Sullivan & Cook, LLC
600 E. Las Colinas Blvd, Suite 1300
Irving, TX 75039
Jeffrey E. Cook, Attorney at Law

Invoice submitted to:
Mike Ferguson - via email

March 17, 2022

In Reference To: ***Frazier Asset Management, Inc. v. Anson Financial, Inc.***

Professional Services

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/9/2016 | JA | Reviewed correspondence from C. Moore regarding acceptance of service of new lawsuit against M. Ferguson; correspondence to M. Ferguson regarding same. | 350.00/hr | 0.20 | 70.00 |
|  | JEC | Receive and review email correspondence from Caleb Moore regarding Frazier Asset Mgmt. Inc. lawsuit. | 400.00/hr | 0.10 | 40.00 |
|  | JEC | Receive and review email correspondence from client regarding service of new lawsuit. | 400.00/hr | 0.10 | 40.00 |
|  | JEC | Receive and review email correspondence from client regarding have him served on new lawsuit; Brian's company not in good standing. | 400.00/hr | 0.10 | 40.00 |
| 11/10/2016 | JEC | Receive and review email correspondence from client regarding dropbox link for Alvord 287; Alvord 287 Joint Venture; Anson Financial; Alvord 287 JV - 2016 FAM check; Alvord 287/Frazier Asset Management. | 400.00/hr | 0.60 | 240.00 |
| 11/16/2016 | JA | Reviewed certificate of formation regarding Frazier Asset Management and discussed strategy with M. Ferguson. | 350.00/hr | 0.30 | 105.00 |
|  | JEC | Receive and review email correspondence from client regarding the owner of Frazier Asset Management, Inc., a Texas Corporation. | 400.00/hr | 0.10 | 40.00 |
|  | JEC | Receive and review email correspondence from client regarding served with lawsuit by Frazier Asset Management, Inc. | 400.00/hr | 0.10 | 40.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/2016 | JEC | Receive and review email correspondence from client regarding offer to pay Brian Frazier for Joint Venture. | 400.00/hr | 0.10 | 40.00 |
| 11/22/2016 | JA | Reviewed correspondence from M. Ferguson regarding distributions to Frazier. | 350.00/hr | 0.10 | 35.00 |
| | JEC | Receive and review email correspondence from client regarding paying Frazier Asset Management, Inc. $19,000. | 400.00/hr | 0.10 | 40.00 |
| 12/8/2016 | JA | Review pertinent documents; Telephone conference with M. Ferguson regarding various legal issues; legal research regarding standing, capacity, corporate status termination; drafted Defendant's Original Answer and associated verification; drafted Motion for Summary Judgment; drafted Plea in Abatement; correspondence to M. Ferguson regarding forwarding answer and plea in abatement documents. | 350.00/hr | 5.50 | 1,925.00 |
| | JEC | Review proposed response, motion to dismiss and affidavit of client; telephone conference regarding hearing. | 400.00/hr | 0.90 | 360.00 |
| 12/9/2016 | JA | Revised Plea in Abatement to request abatement as alternative to dismissal; exchanged correspondence with M. Ferguson regarding plea in abatement; reviewed documents from Secretary of State and finalized answer and plea in abatement filing. | 350.00/hr | 0.80 | 280.00 |
| | JEC | Receive and review email correspondence from client regarding Original Answer, verification and Plea in Abatement. | 400.00/hr | 0.10 | 40.00 |
| 12/12/2016 | JA | Reviewed authority cited in Plea in Abatement; Telephone conference with C. Moore regarding conference on Plea in Abatement; filed Answer and Plea in Abatement. | 350.00/hr | 0.90 | 315.00 |
| 12/14/2016 | SD | Communication with Court Coordinator regarding hearing of Plea for Abatement; Prepare communication to counsel regarding hearing and eserve/efile same. | 125.00/hr | 0.70 | 87.50 |
| 1/9/2017 | JA | Reviewed correspondence from C. Moore regarding Secretary of State reinstatement that purportedly resolves corporate standing issue for Frazier Asset Management; reviewed correspondence from M. Ferguson regarding reinstatement not resolving the standing issue for Frazier. | 350.00/hr | 0.30 | 105.00 |
| | JEC | Receive and review email correspondence from client regarding B. Frazier Management, Inc. is not Frazier Asset Management, Inc. | 400.00/hr | 0.10 | 40.00 |
| 1/10/2017 | JA | Reviewed Secretary of State online records regarding reinstatement of Frazier entity; correspondence to M. Ferguson regarding effect of reinstatement and Frazier's request for | 350.00/hr | 0.40 | 140.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | accounting; reviewed correspondence from M. Ferguson regarding provision of accounting to Frazier. | | | |
| 1/11/2017 | JA | Telephone call to M. Ferguson regarding strategy. | 350.00/hr | 0.20 | 70.00 |
| 1/17/2017 | JA | Reviewed correspondence from C. Moore regarding Plea in Abatement. | 350.00/hr | 0.10 | 35.00 |
| 1/19/2017 | JA | Reviewed Plea in Abatement and responded to C. Moore regarding statutory support for extinguishment of claims. | 350.00/hr | 0.30 | 105.00 |
| 1/20/2017 | JA | Reviewed Joint Venture Agreement; began revising MSJ; Telephone conference with M. Ferguson regarding litigation strategy. | 350.00/hr | 1.00 | 350.00 |
| 1/24/2017 | JA | Continued drafting Motion for Summary Judgment; correspondence to M. Ferguson regarding forwarding draft Motion for Summary Judgment. | 350.00/hr | 2.80 | 980.00 |
| 1/25/2017 | SD | Communication with Court regarding hearing on motion for summary judgment. | 125.00/hr | 0.40 | 50.00 |
| | JA | Telephone conference with C. Moore regarding status of case, including conference on MSJ; Conference regarding court's ability to set MSJ for hearing in February; Receive and review correspondence from C. Moore regarding status of Plaintiff's amended petition. | 350.00/hr | 0.50 | 175.00 |
| 1/26/2017 | JA | Telephone conference with M. Ferguson regarding status and strategy. | 350.00/hr | 0.50 | 175.00 |
| 2/3/2017 | SD | Communication with court regarding hearing on Defendants plea in abatement; Prepare correspondence to counsel and court regarding removal of hearing on Defendants plea in abatement. | 125.00/hr | 0.60 | 75.00 |
| 2/7/2017 | JA | Reviewed Plaintiff's First Amended Petition and forwarded same to M. Ferguson; Telephone conference with M. Ferguson regarding amended petition. | 350.00/hr | 0.60 | 210.00 |
| 2/8/2017 | SD | Assist attorney in reviewing the Original Petition and First Amended Petitions regarding additions to the First Amended for attorney review. | 125.00/hr | 0.60 | 75.00 |
| 2/20/2017 | JEC | Receive and review correspondence from the Court regarding Trial Date set for January 16, 2018. | 400.00/hr | 0.10 | 40.00 |
| 2/21/2017 | JA | Reviewed court's trial setting order and forwarded same to M. Ferguson. | 350.00/hr | 0.10 | 35.00 |

EXH. DEP. 020 - Page 4 of 44

Mike Ferguson - via email                                                                 Page    4

|            |     |                                                                                                                                                                                                                                                                                                  | Rate      | Hours | Amount |
|------------|-----|----|---|---|---|
| 3/8/2017   | JA  | Reviewed Plaintiff's payment of jury fee and request for jury trial; correspondence to M. Ferguson forwarding same.                                                                                                                                                                                | 350.00/hr | 0.10  | 35.00  |
|            | JEC | Receive and review correspondence from Caleb Moore regarding payment of jury fee.                                                                                                                                                                                                                  | 400.00/hr | 0.10  | 40.00  |
| 3/20/2017  | JA  | Telephone conference with M. Ferguson regarding status and scheduling.                                                                                                                                                                                                                             | 350.00/hr | 0.20  | 70.00  |
| 3/21/2017  | JA  | Reviewed file regarding status; correspondence to C. Moore regarding requesting date for B. Frazier's deposition; Conference regarding payments to registry of the court; correspondence to M. Ferguson regarding payments to registry of the court and doc production; reviewed discovery requests from C. Moore and forwarded same to M. Ferguson. | 350.00/hr | 0.70  | 245.00 |
|            | JEC | Receive and review email correspondence from Caleb Moore.                                                                                                                                                                                                                                          | 400.00/hr | 0.10  | 40.00  |
| 3/22/2017  | JA  | Telephone call to M. Ferguson regarding status of financial update; Telephone call from M. Ferguson regarding document production; reviewed documents on dropbox as produced by M. Ferguson.                                                                                                         | 350.00/hr | 0.90  | 315.00 |
|            | JEC | Receive and review email correspondence from client.                                                                                                                                                                                                                                              | 400.00/hr | 0.20  | 80.00  |
| 3/23/2017  | JA  | Revised correspondence to C. Moore regarding deposition dates to include production of flash drive; Telephone conference with M. Ferguson regarding document production; revised correspondence and forwarded flash drive to C. Moore.                                                               | 350.00/hr | 0.40  | 140.00 |
| 3/30/2017  | JEC | Receive and review email correspondence from Caleb Moore.                                                                                                                                                                                                                                          | 400.00/hr | 0.10  | 40.00  |
| 4/3/2017   | JA  | Telephone conference with C. Moore regarding document production and deposition scheduling.                                                                                                                                                                                                        | 350.00/hr | 0.20  | 70.00  |
| 4/4/2017   | JA  | Reviewed correspondence from court clerk regarding new trial setting date; correspondence to M. Ferguson regarding forwarding same.                                                                                                                                                                | 350.00/hr | 0.10  | 35.00  |
| 4/6/2017   | JA  | Reviewed correspondence from C. Moore regarding deposition dates for Frazier as well as status of doc production; forwarded same to M. Ferguson.                                                                                                                                                    | 350.00/hr | 0.10  | 35.00  |
|            | JEC | Receive and review email correspondence from Caleb Moore.                                                                                                                                                                                                                                          | 400.00/hr | 0.10  | 40.00  |
| 4/12/2017  | JA  | Telephone conference with M. Ferguson regarding status.                                                                                                                                                                                                                                            | 350.00/hr | 0.20  | 70.00  |
| 4/18/2017  | JA  | Drafted response to Request for Disclosure, objections and responses to interrogatories and Request for Production; drafted correspondence to C. Moore regarding document                                                                                                                           | 350.00/hr | 2.60  | 910.00 |

Mike Ferguson - via email

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | production; correspondence to M. Ferguson regarding forwarding drafts for review and discussion. |  |  |  |
| 4/18/2017 | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 4/19/2017 | JA | Reviewed correspondence from M. Ferguson regarding discovery; Telephone conference with M. Ferguson regarding discovery responses and correspondence to C. Moore; revised discovery responses and forwarded to M. Ferguson for review. | 350.00/hr | 2.30 | 805.00 |
| 4/20/2017 | JA | Telephone conference with M. Ferguson regarding review and revision of discovery responses and correspondence to C. Moore regarding document production and deposition scheduling; finalized and filed discovery responses; revised correspondence to C. Moore and forwarded same; reviewed spreadsheet from M. Ferguson regarding distribution and profit summaries. | 350.00/hr | 3.20 | 1,120.00 |
|  | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 4/24/2017 | JA | Reviewed correspondence from C. Moore regarding discovery dispute; correspondence to M. Ferguson regarding same; reviewed M. Ferguson's response to C. Moore's letter. | 350.00/hr | 0.30 | 105.00 |
|  | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
|  | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 4/25/2017 | JA | Telephone conference with M. Ferguson regarding response to C. Moore's discovery dispute letter. | 350.00/hr | 0.50 | 175.00 |
|  | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 4/26/2017 | JA | Reviewed correspondence and attachments forwarded by M. Ferguson and prepared draft response to C. Moore responding to specific discovery dispute items; forwarded draft correspondence to M. Ferguson for review. | 350.00/hr | 1.80 | 630.00 |
|  | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 4/27/2017 | JA | Reviewed M. Ferguson's revised correspondence to C. Moore and made additional edits; reviewed correspondence from M. Ferguson regarding additional revisions and finalized letter; Telephone conference with M. Ferguson regarding finalization of letter response to C. Moore. | 350.00/hr | 1.00 | 350.00 |
|  | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.30 | 120.00 |
| 4/28/2017 | JA | Finalized letter response with exhibits to C. Moore regarding document production. | 350.00/hr | 0.50 | 175.00 |

Mike Ferguson - via email

Page    6

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/1/2017 | JA | Telephone call to C. Moore regarding deposition scheduling and document production; Telephone call to M. Ferguson regarding same; correspondence to C. Moore regarding forwarding Dropbox link and requesting deposition dates; Telephone call from M. Ferguson regarding production of checks received; reviewed correspondence from M Ferguson regarding providing pay history and supporting documents. | 350.00/hr | 0.90 | 315.00 |
| 5/2/2017 | JA | Reviewed correspondence from C. Moore regarding continued dispute as to bank statements; correspondence to M. Ferguson regarding forwarding C. Moore's correspondence and need for response; reviewed correspondence from C. Moore regarding available deposition date; drafted Request for Disclosure to Plaintiffs; began drafting interrogatories and Request for Production to Plaintiffs; Telephone conference with M. Ferguson regarding strategy. | 350.00/hr | 2.20 | 770.00 |
|  | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| 5/3/2017 | JA | Reviewed correspondence from M. Ferguson regarding production of bank statements; completed drafting interrogatories and Request for Production to Plaintiffs and reviewed same with M. Ferguson via phone conference; served discovery on C. Moore. | 350.00/hr | 3.40 | 1,190.00 |
| 5/15/2017 | AB | Review and revise objections to motion for summary judgment; review and revise special exceptions; review and revise response to motion for summary judgment. | 350.00/hr | 3.60 | 1,260.00 |
| 5/17/2017 | JA | Exchanged correspondence with C. Moore's office confirming postponement of B. Frazier deposition and requested potential dates for deposition in June. | 350.00/hr | 0.20 | 70.00 |
| 5/18/2017 | JA | Reviewed correspondence from M. Ferguson regarding Frazier not being on Leesok bank statements. | 350.00/hr | 0.10 | 35.00 |
|  | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 5/19/2017 | JA | Reviewed correspondence from C. Moore regarding continued unwarranted requests for bank statements; Telephone conference with M. Ferguson regarding same. | 350.00/hr | 0.30 | 105.00 |
| 5/20/2017 | JA | Correspondence to C. Moore regarding request for production of alleged bounced check. | 350.00/hr | 0.10 | 35.00 |
| 5/25/2017 | JA | Receive and review correspondence from C. Moore regarding discovery extension; responded to C. Moore granting extension; correspondence to C. Moore following-up request for bounced check. | 350.00/hr | 0.10 | 35.00 |

Mike Ferguson - via email

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| 5/26/2017 JA | Receive and review correspondence from C. Moore regarding status of production of bounced check; forwarded same to M. Ferguson. | 350.00/hr | 0.10 | 35.00 |
| 6/5/2017 JA | Telephone call to court coordinator regarding obtaining hearing date on Motion for Summary Judgment;  correspondence to C. Moore regarding advising of hearing date. | 350.00/hr | 0.40 | 140.00 |
| 6/9/2017 JA | Reviewed discovery responses forwarded by C. Mooore and forwarded same to M. Ferguson. | 350.00/hr | 0.40 | 140.00 |
| 6/22/2017 JA | Correspondence to M. Ferguson regarding Frazier's continued request for bank statements; Receive and review correspondence from M. Ferguson regarding location of checks on the shared folder; Receive and review correspondence from T. Moore regarding request for bank statements. | 350.00/hr | 0.40 | 140.00 |
| 7/25/2017 JA | Reviewed file regarding Motion for Summary Judgment hearing next week. | 350.00/hr | 0.20 | 70.00 |
| 7/27/2017 JA | Reviewed Frazier's Response to Motion for Summary Judgment and forwarded same to M. Ferguson; Telephone conference with M. Ferguson regarding Frazier Response. | 350.00/hr | 1.20 | 420.00 |
| 7/28/2017 JA | Telephone call to court coordinator regarding canceling Motion for Summary Judgment hearing; correspondence to C. Moore regarding cancellation of MSJ hearing; correspondence to C. Moore regarding  document production and deposition dates. | 350.00/hr | 0.50 | 175.00 |
| 7/31/2017 JA | Telephone conference with C. Moore regarding status of settlement discussions; Telephone conference with M. Ferguson regarding  status and additional information; Telephone conference with C. Moore regarding background information. | 350.00/hr | 1.00 | 350.00 |
| 8/4/2017 JA | Receive and review correspondence from C. Moore regarding bank account and registry of court issues; forwarded correspondence to M. Ferguson; reviewed M. Ferguson's response to Frazier's request. | 350.00/hr | 0.20 | 70.00 |
| 8/28/2019 JA | Conference regarding file status; reviewed scheduling order; reviewed Court's Order Granting Substitution of Counsel; reviewed correspondence from C. Moore regarding request for continuance. | 350.00/hr | 0.30 | 105.00 |
| 8/29/2019 JA | Reviewed correspondence from M. Ferguson regarding requested continuance. | 350.00/hr | 0.10 | 35.00 |
| 8/30/2019 JA | Receive and review Order of Substitution of Counsel; Conference regarding requested continuance, including status of audit and discovery. | 350.00/hr | 0.50 | 175.00 |

Mike Ferguson - via email

Page    8

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/3/2019 | JA | Telephone conference with M. Ferguson re: trial setting continuance and discovery stay; Telephone conference with C. Moore regarding continuance, audit, liability, and damages; Telephone conference with M. Ferguson regarding strategy. | 350.00/hr | 2.60 | 910.00 |
| 9/5/2019 | JA | Reviewed and revised draft Joint Motion for Continuance and proposed Order of Continuance; brief conference with M. Ferguson; correspondence to C. Moore regarding continuance. | 350.00/hr | 0.40 | 140.00 |
| 9/6/2019 | JA | Receive and review filed Motion for Continuance; exchanged multiple correspondence with all counsel re: hearing availability; reviewed M. Ferguson's correspondence to Kyle Hendrick. | 350.00/hr | 0.40 | 140.00 |
| 9/9/2019 | JA | Reviewed correspondence from M. Ferguson to K. Hendrick regarding clarification; reviewed Notice of Hearing on Joint motion for continuance. | 350.00/hr | 0.20 | 70.00 |
| 9/11/2019 | JA | Reviewed correspondence from K. Hendricks regarding accountant response to M. Ferguson; Telephone conference with M. Ferguson regarding same and hearing preparation; reviewed court's detailed pre-trial order and calendared pretrial filing deadlines. | 350.00/hr | 0.70 | 245.00 |
| 9/16/2019 | JA | Reviewed Frazier's motion to compel and for sanctions; reviewed draft correspondence from M. Ferguson; Telephone conference with M. Ferguson regarding motion to compel and response; Receive and review correspondence from M. Ferguson to CPA; reviewed correspondence from court coordinator regarding hearing on Motion to Compel; Telephone conference with M. Ferguson regarding preparation for hearing. | 350.00/hr | 2.30 | 805.00 |
| 9/17/2019 | JA | Substantial prep for motion to compel hearing and trial; drafted Defendant's Response to Motion to Compel. | 350.00/hr | 11.50 | 4,025.00 |
| 9/18/2019 | JA | Prepare for hearing; draft proposed form of order; travel to and attend hearing on Plaintiffs' Motion to Compel and Sanctions/Joint Motion for Continuance; reviewed Plaintiff's live pleading; Research regarding fiduciary duties; reviewed additional argument and materials provided by M. Ferguson. | 350.00/hr | 8.60 | 3,010.00 |
| 9/19/2019 | JA | Multiple telephone conferences with M. Ferguson regarding documents. | 350.00/hr | 0.80 | 280.00 |
| 9/20/2019 | JA | Receive and review exchange of correspondence from Kyle Hendrick and M. Ferguson regarding AUP moving forward; multiple conference regarding baseline agreements; reviewed exchange of correspondence between T. Castenada and M. Ferguson regarding comprehensive review of HUDs. | 350.00/hr | 0.80 | 280.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/2019 | JA | Reviewed multiple correspondences from C. Moore re: amendments to AUP and scheduling meeting for review; Telephone conference with M. Ferguson regarding status and strategy. | 350.00/hr | 0.50 | 175.00 |
| 9/24/2019 | JA | Reviewed correspondence from C. Moore regarding status; reviewed and revised draft correspondence to C. Moore re: next steps to complete AUP; Telephone conference with M. Ferguson regarding data review; additional correspondence to C. Moore re: data review and meeting with auditor; additional exchange of correspondence with C. Moore; correspondence to K. Hendrick regarding need for confirmation of plan to completion. | 350.00/hr | 2.10 | 735.00 |
| 9/25/2019 | JA | Reviewed multiple correspondences from K. Hendrick re: AUP suggestions and process review; reviewed correspondence from C. Moore re: review process; reviewed correspondence from M. Ferguson re: forwarding document links to C. Moore; Telephone conference with M. Ferguson re: audit status; Telephone conference with C. Moore re: status; Telephone conference with M. Ferguson re: strategy; review of pleadings, conference, and research re: FAM's lack of standing; research re: tax forfeiture; drafted correspondence to C. Moore re: confirming spreadsheet to HUDs to move forward with AUP | 350.00/hr | 3.80 | 1,330.00 |
| | AB | Conference regarding standing issues; legal research regarding standing. | 350.00/hr | 1.00 | 350.00 |
| 9/26/2019 | JA | Telephone conference with M. Ferguson regarding correspondence to C. Moore and forwarded same to C. Moore; reviewed additional correspondence from C. Moore and M. Ferguson regarding AUP process; Telephone conference with C. Moore regarding same; correspondence to K. Hendrick regarding confirming meeting in the morning; reviewed multiple correspondence regarding completing AUP; multiple telephone conferences with K. Hendrick, C. Moore, and M. Ferguson regarding agreements relative to AUP; reviewed correspondence from C. Moore agreeing to M. Ferguson's numbers; reviewed correspondence from M. Ferguson regarding Frazier's collection of fees from closings. | 350.00/hr | 3.90 | 1,365.00 |
| 9/30/2019 | JA | Reviewed correspondence from C. Moore regarding status; Telephone conference with M. Ferguson regarding same. | 350.00/hr | 0.20 | 70.00 |
| 10/1/2019 | JA | Reviewed and revised correspondence from M. Ferguson to C. Moore re: AUP agreements and review of items, including extended telephone conference with M. Ferguson regarding same. | 350.00/hr | 1.40 | 490.00 |
| 10/2/2019 | JA | Drafted correspondence to C. Moore re: spreadsheets for AUP; multiple telephone conferences with M. Ferguson regarding same; Telephone conference with C. Moore regarding AUP | 350.00/hr | 2.70 | 945.00 |

EXHIBIT 026 Page 10 of 44

Mike Ferguson - via email

Page 10

|  | | Rate | Hours | Amount |
|---|---|---|---|---|
|  | review; Telephone conference with M. Ferguson and correspondence to K.Hendrick regarding status of agreements regarding AUP; reviewed correspondence from C. Moore to K. Hendrick regarding review process; correspondence to K. Hendrick forwarding attachments from earlier correspondence to C. Moore; Telephone call from M. Ferguson regarding status. | | | |
| 10/3/2019 JA | Receive and review correspondence from C. Moore to K. Hendrick and correspondence from M. Ferguson in response; Telephone conference with K. Hendrick regarding moving forward; Telephone conference with M. Ferguson regarding AUP; drafted correspondence to K. Hendrick regarding need to complete AUP. | 350.00/hr | 1.90 | 665.00 |
| 10/4/2019 JA | Finalized and forwarded correspondence to K. Hendrick regarding completion of AUP; reviewed correspondence from C. Moore regarding AUP; reviewed correspondence from K. Hendrick regarding AUP letter. | 350.00/hr | 0.80 | 280.00 |
| 10/7/2019 JA | Telephone conference with M. Ferguson regarding dismissal strategy; reviewed M. Ferguson's correspondence to K. Hendrick proposing finalization of the AUP; reviewed K. Hendrick's correspondence regarding termination of AUP agreement; reviewed K. Hendrick's correspondence to court re: termination of AUP agreement and non-production of report; Telephone conference with M. Ferguson regarding termination of AUP; began drafting Plea to the Jurisdiction. | 350.00/hr | 2.60 | 910.00 |
| 10/8/2019 JA | Reviewed correspondence from C. Moore to CPA regarding AUP and court order; Continued researching, discussing, and drafting Plea in Abatement. | 350.00/hr | 9.00 | 3,150.00 |
| 10/9/2019 JA | Reviewed M. Ferguson's edits to Plea to Jurisdiction; finalized and filed plea; Telephone conference with M. Ferguson regarding plea to jurisdiction; reviewed K. Hendrick's correspondence to C. Moore regarding status; drafted order granting plea to the jurisdiction. | 350.00/hr | 2.60 | 910.00 |
| 10/10/2019 JA | Exchanged multiple correspondence with court coordinator and counsel regarding scheduling of hearing on AUP. | 350.00/hr | 0.10 | 35.00 |
| 10/11/2019 JA | Telephone conference with M. Ferguson regarding hearing settings and strategy; brief Telephone call to court coordinator regarding effort to schedule Plea to Jurisdiction for hearing. | 350.00/hr | 0.20 | 70.00 |
| 10/14/2019 JA | Two telephone conferences with court coordinator re: scheduling hearing on Plea to Jurisdiction; Telephone conference with M. Ferguson re: hearings on auditor issue and plea to jurisdiction; drafted Notice of Hearing on Plea to Jurisdiction. | 350.00/hr | 0.60 | 210.00 |

EXHIBIT 26 Page 1 of 44

Mike Ferguson - via email

Page 11

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2019 | JA | Telephone conference with M. Ferguson regarding hearing on AUP. | 350.00/hr | 0.20 | 70.00 |
| 10/22/2019 | JA | Communicated with court coordinator re: rescheduling hearing time. | 350.00/hr | 0.00 | NO CHARGE |
| 10/24/2019 | JA | Worked on prep for hearing on AUP, including briefing and conversations with M. Ferguson. | 350.00/hr | 2.00 | 700.00 |
| 10/25/2019 | JA | Travel to and attend hearing regarding AUP. | 350.00/hr | 4.50 | 1,575.00 |
| 10/30/2019 | JA | Telephone conference with M. Ferguson regarding cessation of bus service because of road condition; Reviewed exchange of communications with auditor. | 350.00/hr | 0.40 | 140.00 |
| 11/4/2019 | JA | Status conference with M. Ferguson; reviewed research summary regarding plea to jurisdiction. | 350.00/hr | 0.20 | 70.00 |
| 11/5/2019 | JA | Multiple exchange of communication re: rescheduling hearing. | 350.00/hr | 0.20 | 70.00 |
| 11/6/2019 | JA | Reviewed Plaintiff's Response to Plea to Jurisdiction; reviewed Wallace opinion; multiple exchanges re: rescheduling hearing on plea to jurisdiction; research re: tax forfeiture; worked on draft of Reply Brief. | 350.00/hr | 5.70 | 1,995.00 |
| 11/7/2019 | JA | Drafted amended notice of hearing; Conference with M. Ferguson regarding Reply and hearing date; continued working on Reply Brief. | 350.00/hr | 1.80 | 630.00 |
| 11/8/2019 | JA | Reviewed Plaintiffs' Motion to Compel Production of bank records. | 350.00/hr | 0.20 | 70.00 |
| 11/11/2019 | JA | Reviewed correspondence regarding Notice of Hearing re: Motion to Compel bank records; reviewed actual notice of hearing on motion to compel; reviewed Plaintiffs' proposed orders on MTC, protective order, and plea to jurisdiction. | 350.00/hr | 0.20 | 70.00 |
| 11/12/2019 | JA | Telephone conference with M. Ferguson re: hearing. | 350.00/hr | 0.00 | NO CHARGE |
| 11/13/2019 | JA | Completed draft of Reply in Support of Plea to Jurisdiction. | 350.00/hr | 6.70 | 2,345.00 |
| | AB | Review plea to the jurisdiction; conference regarding same. | 350.00/hr | 0.50 | 175.00 |
| 11/14/2019 | JA | Exchanged correspondence with court re: rescheduling hearing; prepared for hearing on plea to jurisdiction, including preparation of BOC partnership rules flow chart. | 350.00/hr | 1.60 | 560.00 |
| 11/15/2019 | JA | Attended hearing on Plea to the Jurisdiction; reviewed court's order denying plea to jurisdiction; reviewed correspondence from C. Moore re: suggested bank records inspection process; | 350.00/hr | 3.20 | 1,120.00 |

EXHIBIT 026 Page 12 of 44

Mike Ferguson - via email

| Date | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | reviewed prior discovery supplementation; Telephone conference with M. Ferguson re:  status | | | |
| 11/16/2019 | JA | Met with M. Ferguson re: litigation strategy and 30 day trial supplementation. | 350.00/hr | 2.50 | 875.00 |
| 11/17/2019 | JA | Reviewed scheduling order and Rule 11 agreement re:  experts. | 350.00/hr | 0.10 | 35.00 |
| 11/18/2019 | JA | Telephone conference with M. Ferguson re:  admission of law and mandamus; initial review of draft Response to Plaintiffs' Motion to Compel Bank Records. | 350.00/hr | 0.50 | 175.00 |
| 11/19/2019 | JA | Two telephone conferences with M. Ferguson re:  Response to Motion to Compel and Motion for Judicial Admission; reviewed correspondence from Court Coordinator re:  pre-trial filing requirements; Revised Response to Motion to Compel. | 350.00/hr | 2.50 | 875.00 |
| 11/20/2019 | JA | Worked on Response to Plaintiffs' Motion to Compel Inspection of Bank Records; reviewed tax lien documents. | 350.00/hr | 6.40 | 2,240.00 |
| 11/21/2019 | JA | Completed Defendant's Response to Plaintiffs' Motion to Compel; reviewed AUP report from Kyle Hendrick; reviewed and revised Defendant's Second Plea in Abatement; drafted proposed form of Order Denying Plaintiffs' Motion to Compel; drafted proposed orders on second plea in abatement. | 350.00/hr | 4.80 | 1,680.00 |
| 11/22/2019 | JA | Travel to and attend hearing on motion to compel; Conference with M. Ferguson re: trial strategy. | 350.00/hr | 2.50 | 875.00 |
| 11/25/2019 | JA | Reviewed draft AUP from K. Hendrick. | 350.00/hr | 0.20 | 70.00 |
| 11/26/2019 | JA | Receive and review correspondence from C. Moore re: reinstatement, bank records hearing, and document inspection issues; Telephone conference with M. Ferguson re:  same; Telephone conference with C. Moore re:  bank records hearing, trial prep, etc. . | 350.00/hr | 0.80 | 280.00 |
| 12/2/2019 | JA | Receive and review correspondence from K. Hendrick re: request for execution of release. | 350.00/hr | 0.10 | 35.00 |
| 12/4/2019 | JA | Telephone conference with C. Moore re:  trial status and issues; Telephone conference with M. Ferguson re:  trial strategy and potential appellate remedy. | 350.00/hr | 1.10 | 385.00 |
| 12/5/2019 | JA | Reviewed court's notice of hearing on Motion to Compel; reviewed Frazier's supplemental production (fees statement and irrelevant government doc); review appellate standards for mandamus and agreed appeal. | 350.00/hr | 0.70 | 245.00 |
| | AB | Conference regarding motion to compel. | 350.00/hr | 0.30 | 105.00 |

EXH DEF-026 Page 13 of 14

Mike Ferguson - via email

Page 13

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/8/2019 | JA | Multiple telephone conferences with M. Ferguson re: pretrial and appellate strategy. | 350.00/hr | 1.30 | 455.00 |
| 12/9/2019 | JA | Trial prep, including drafted Defendant's witness list, exhibit list, motion in limine, and jury charge submission; Telephone conference with C. Moore re: continuance; multiple Telephone conference with M. Ferguson re: pretrial filings. | 350.00/hr | 8.60 | 3,010.00 |
| 12/10/2019 | JA | Reviewed all of Plaintiffs' pretrial filings, including motion for continuance; correspondence to M. Ferguson re: same; worked on amended notice of judicial admission; multiple telephone conferences with M. Ferguson re: pleadings and strategy; began drafting motion in limine. | 350.00/hr | 5.00 | 1,750.00 |
| 12/11/2019 | JA | Attended hearing on Plaintiff's motion to compel and motion for continuance. | 350.00/hr | 2.50 | 875.00 |
| 12/12/2019 | JA | Reviewed court's order granting continuance. | 350.00/hr | 0.10 | 35.00 |
| 12/16/2019 | JA | Reviewed AUP forwarded by K. Hendrick and forwarded same to M. Ferguson. | 350.00/hr | 0.20 | 70.00 |
| 1/9/2020 | JA | Exchanged correspondence with court coordinator re: status of appeal. | 350.00/hr | 0.00 | NO CHARGE |
| 1/21/2020 | JA | Brief conference with M. Ferguson and initial review of draft Petition for Writ of Mandamus. | 350.00/hr | 1.20 | 420.00 |
| 1/22/2020 | JA | Met with M. Ferguson re: draft petition for mandamus and appendix; work on application for writ of mandamus. | 350.00/hr | 13.10 | 4,585.00 |
| 1/23/2020 | JA | Worked and filed petition for mandamus and appendix; multiple conferences with court and opposing counsel re: trial setting. | 350.00/hr | 3.80 | 1,330.00 |
|  | AB | Review petition for writ of mandamus; work on petition. | 350.00/hr | 4.00 | 1,400.00 |
| 1/29/2020 | JA | Reviewed court of appeals notice of request for responsive drafting by real party in interest. | 350.00/hr | 0.10 | 35.00 |
| 2/7/2020 | JA | Reviewed FAM's Response to Petition for Writ of Mandamus; prepared notes re: Reply. | 350.00/hr | 1.20 | 420.00 |
| 2/11/2020 | JA | Worked on Reply in Support of Writ of Mandamus, including research and drafting; correspondence to M. Ferguson re: forwarding draft Reply. | 350.00/hr | 8.40 | 2,940.00 |
| 2/12/2020 | JA | Finalized and filed Relator's Reply in Support of Writ of Mandamus. | 350.00/hr | 3.20 | 1,120.00 |
|  | AB | Review and revise reply brief; conferences regarding same. | 350.00/hr | 2.20 | 770.00 |

Mike Ferguson - via email

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 3/9/2020 | JA | Reviewed notice from Court of Appeals re: specific supplemental briefing request. | 350.00/hr | 0.20 | 70.00 |
| | JEC | Conference regarding status of appeal proceedings. | 400.00/hr | 0.20 | 80.00 |
| 3/11/2020 | JA | Began drafting Supplemental Brief in Support of Mandamus. | 350.00/hr | 1.50 | 525.00 |
| 3/25/2020 | JA | Reviewed correspondence from M. Ferguson re: info provided by business law expert. | 350.00/hr | 0.20 | 70.00 |
| 3/26/2020 | JA | Worked on supplemental brief re: mandamus proceeding; Telephone conference with M. Ferguson re: legal research | 350.00/hr | 1.80 | 630.00 |
| 3/29/2020 | JA | Worked on Supplemental Brief in Support of Petition for Writ of Mandamus | 350.00/hr | 7.50 | 2,625.00 |
| 3/30/2020 | AB | Conference regarding brief. Review and revise proposed brief; conference regarding same. | 350.00/hr | 1.20 | 420.00 |
| | JA | Completed drafting and file Relator's Supplemental Brief in Support of Mandamus. | 350.00/hr | 2.40 | 840.00 |
| 3/31/2020 | JA | Reviewed FAM's supplemental brief to Court of Appeals; Telephone conference with M. Ferguson re: same; reviewed correspondence from Court of Appeals re: decision to be made without oral argument. | 350.00/hr | 0.70 | 245.00 |
| 5/12/2020 | JA | Reviewed Court of Appeals' opinion denying petition for mandamus; Telephone call from M. Ferguson re: absurdity of it all (NC) | 350.00/hr | 0.10 | 35.00 |
| 5/13/2020 | JA | Telephone conference with M. Ferguson re: appellate strategy; reviewed TRAPs re: mandamus proceeding in Texas Supreme Court; reviewed petition for WOM and supplemental briefing. | 350.00/hr | 0.70 | 245.00 |
| 5/14/2020 | JA | Drafted correspondence re: forwarding WOM briefing; worked on petition for WOM to Supreme Court. | 350.00/hr | 1.70 | 595.00 |
| 5/15/2020 | JA | Exchanged correspondence with court coordinator and opposing counsel re: scheduling a special trial setting for this case; Telephone conference with Supreme Court of Texas clerk re: local rules and requirements; reviewed correspondence from C. Moore re: CPA witness availability; correspondence to M. Ferguson re: related issues. | 350.00/hr | 0.70 | 245.00 |
| 5/18/2020 | JA | Worked on petition for writ of mandamus and mandamus record; multiple exchanges with trial court coordinator and opposing counsel re: trial setting dates. | 350.00/hr | 4.90 | 1,715.00 |
| | AB | Conference regarding petition for writ of mandamus; review petition for writ of mandamus. | 350.00/hr | 2.30 | 805.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/19/2020 | JA | Continued working on mandamus, including significant edits to meet word number restrictions; reviewed court's notice of special setting trial notice. | 350.00/hr | 4.70 | 1,645.00 |
| | AB | Review and revise petition for writ of mandamus; conferences with J. Ankele regarding same. | 350.00/hr | 2.50 | 875.00 |
| 5/20/2020 | JA | Finalized and filed petition for WOM with Texas Supreme Court; confirmed filing acceptance. | 350.00/hr | 0.70 | 245.00 |
| | AB | Revise petition for writ of mandamus; conference with J. Ankele regarding same. | 350.00/hr | 0.20 | NO CHARGE |
| 5/26/2020 | JA | Drafted Defendant's Notice regarding Special Setting. | 350.00/hr | 0.70 | 245.00 |
| 7/1/2020 | JA | Reviewed notice from Texas Supreme Court re: acknowledgment of filing of petition for writ of mandamus and forwarded same to M. Ferguson. | 350.00/hr | 0.10 | 35.00 |
| 7/2/2020 | DL | Conference with Jason Ankele; phone call with Texas Supreme Court Clerk; prepare letter to court; efile letter with the court. | 175.00/hr | 1.10 | 192.50 |
| 8/28/2020 | JA | Reviewed notice from Texas Supreme Court denying petition for writ of mandamus. | 350.00/hr | 0.10 | 35.00 |
| 8/31/2020 | DL | Court records search. | 150.00/hr | 0.40 | 60.00 |
| | JA | Telephone conference with M. Ferguson re: next steps. | 350.00/hr | 0.40 | 140.00 |
| 9/4/2020 | JA | Researched deadline to file motion for reconsideration; confirmed designation of lead counsel on file in trial court. | 350.00/hr | 0.20 | 70.00 |
| 9/11/2020 | JA | Began drafting Motion for Reconsideration. | 350.00/hr | 2.50 | 875.00 |
| | AB | Conference regarding motion for reconsideration. | 350.00/hr | 0.30 | 105.00 |
| 9/13/2020 | JA | Drafted Motion for Reconsideration. | 350.00/hr | 5.30 | 1,855.00 |
| 9/14/2020 | JA | Finalized and filed Relator's Motion for Rehearing in the Texas Supreme Court. | 350.00/hr | 1.30 | 455.00 |
| | AB | Review and revise motion for reconsideration. | 350.00/hr | 0.90 | 315.00 |
| 10/16/2020 | JA | Reviewed notice from Texas Supreme Court of denial of motion for rehearing. | 350.00/hr | 0.10 | 35.00 |
| 11/5/2020 | JA | Telephone call from C. Moore re: suggestion of agreed continuance; reviewed and forwarded correspondence from C. Moore to court coordinator re: trial setting; Two telephone conferences with M. Ferguson re: status and strategy (NC). | 350.00/hr | 0.40 | 140.00 |

EXH DEF 0262 Page 16 of 44

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/5/2020 | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| 11/10/2020 | JA | Reviewed correspondence from court coordinator re: trial setting. | 350.00/hr | 0.10 | 35.00 |
| 11/11/2020 | JA | Correspondence to court coordinator re: unavailable for March trial settings. | 350.00/hr | 0.10 | 35.00 |
| 11/12/2020 | JA | Reviewed court coordinator correspondence re: trial setting in May 2021; multiple exchange with M. Ferguson and court coordinator re: May trial setting. | 350.00/hr | 0.20 | 70.00 |
| 11/16/2020 | JA | Reviewed correspondence and proposed form of scheduling order from C. Moore and forwarded same to M. Ferguson. | 350.00/hr | 0.20 | 70.00 |
| | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| 11/17/2020 | JA | Reviewed correspondence from M. Ferguson re: strategy; Telephone conference with M. Ferguson re: standing arguments; reviewed statute re: challenging constitutionality of statute. | 350.00/hr | 0.40 | 140.00 |
| 11/19/2020 | JA | Brief telephone conference with M. Ferguson re: scheduling order; correspondence to C. Moore re: continuance and scheduling order. | 350.00/hr | 0.20 | 70.00 |
| 11/24/2020 | JA | Exchanged correspondence with C. Moore re: filing of motion for continuance and proposed scheduling order. | 350.00/hr | 0.00 | NO CHARGE |
| | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.20 | 80.00 |
| 11/25/2020 | JA | Reviewed Joint Motion for Continuance and proposed form of scheduling order and forwarded same to M. Ferguson. | 350.00/hr | 0.00 | NO CHARGE |
| 11/30/2020 | JA | Reviewed court orders re: continuance and trial setting. | 350.00/hr | 0.10 | 35.00 |
| 12/2/2020 | JA | Calendared all deadlines per scheduling order. | 350.00/hr | 0.10 | 35.00 |
| 12/15/2020 | JA | Reviewed correspondence from M. Ferguson re: agreed appeal provision. | 350.00/hr | 0.00 | NO CHARGE |
| 1/14/2021 | JA | Reviewed correspondence from C. Moore re: intent to reset motions. | 350.00/hr | 0.10 | 35.00 |
| | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| 2/8/2021 | JA | Telephone conference with M. Ferguson re: status, including deadlines. | 350.00/hr | 0.20 | 70.00 |
| 2/17/2021 | JA | Telephone conference with M. Ferguson re: strategy. | 350.00/hr | 1.00 | 350.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/18/2021 | JA | Reviewed correspondence from C. Moore re: AFI bank records; Telephone conference with M. Ferguson re: strategy. | 350.00/hr | 0.70 | 245.00 |
| | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| 2/19/2021 | JA | Drafted Request for Production and Interrogatories to Plaintiff; Telephone conference with M. Ferguson re: discovery and status. | 350.00/hr | 2.10 | 735.00 |
| 2/23/2021 | JA | Reviewed bank and business docs on flashdrive produced by I. Ghrist to C. Moore. | 350.00/hr | 0.40 | 140.00 |
| 2/24/2021 | JA | Correspondence to M. Ferguson forwarding Frazier's document production. | 350.00/hr | 0.10 | 35.00 |
| 2/28/2021 | JA | Drafted objections and responses to Plaintiff's first set of authentication interrogatories. | 350.00/hr | 0.70 | 245.00 |
| 3/5/2021 | JA | Reviewed correspondence from C. Moore re: adding M. Ferguson as party to the lawsuit; reviewed correspondence from C. Moore re: authenticity as to personal bank and other records of M. Ferguson; Telephone conference with M. Ferguson re: status and strategy. | 350.00/hr | 0.70 | 245.00 |
| | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.20 | 80.00 |
| 3/8/2021 | JA | Reviewed correspondence from M. Ferguson re: materials for motion to quash bank records effort; reviewed correspondence from M. Ferguson re: applicable BOC and Property Code provisions; reviewed Plaintiff's Motion for Leave to add Ferguson as party; reviewed Plaintiff's Second Motion to Compel; brief telephone conference with M. Ferguson re: strategy; exchanged correspondence with opposing counsel re: hearing date availability. | 350.00/hr | 1.00 | 350.00 |
| 3/9/2021 | JA | Telephone conference with M. Ferguson re: response to motions filed by Frazier; reviewed notice of hearing on Frazier's motions. | 350.00/hr | 0.60 | 210.00 |
| 3/12/2021 | JA | Reviewed discovery responses from plaintiff and forwarded same to M. Ferguson. | 350.00/hr | 0.20 | 70.00 |
| | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| 3/13/2021 | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 3/15/2021 | JA | Revised Motion for Substitution of Counsel to Motion to Withdraw and for Substitution; revised related order; exchanged correspondence with C. Moore re: conference requirement; filed motion and proposed order; Telephone conference with M. Ferguson re: status (NC). | 350.00/hr | 0.90 | 315.00 |

Mike Ferguson - via email

Page    18

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/15/2021 | JEC | Receive and review email correspondence from Caleb Moore. | 400.00/hr | 0.10 | 40.00 |
| | JEC | Receive and review email correspondence from client. | 400.00/hr | 0.10 | 40.00 |
| 3/16/2021 | JA | Reviewed Order on withdrawal of counsel (.1) | 350.00/hr | 0.00 | NO CHARGE |
| 4/7/2021 | JA | Conference call with M. Ferguson re:  status of case and trial strategy; reviewed order denying adding M. Ferguson as party (NC) | 350.00/hr | 1.10 | 385.00 |
| 4/8/2021 | JA | Telephone conference with M. Ferguson re:  trial preparation. | 350.00/hr | 0.80 | 280.00 |
| 4/9/2021 | JA | Reviewed correspondence from court coordinator re: deadline to submit matters for hearing. | 350.00/hr | 0.10 | 35.00 |
| 4/12/2021 | JA | Reviewed multiple exchanges with court coordinator re:  pretrial hearing; Telephone conference with M. Ferguson re:  trial preparation. | 350.00/hr | 3.00 | 1,050.00 |
| 4/13/2021 | JA | Reviewed emails re:  continuance and scheduling; Telephone conference with M. Ferguson re:  strategy; drafted Motion for Judicial Notice of Adjudicative Facts, drafted amended motion in limine, revised motion to DQ, drafted Objections to Plaintiffs' Exhibits, drafted Objections to Plaintiffs' witnesses. | 350.00/hr | 4.40 | 1,540.00 |
| 4/14/2021 | JA | Conference with M. Ferguson re:  pretrial filings; reviewed and revised pretrial filings; Telephone conference with M. Ferguson re:  communication to court re:  settings. | 350.00/hr | 0.60 | 210.00 |
| 4/15/2021 | JA | Reviewed partition documents from Wise County; drafted Order on Adjudicated facts; researched and prepared for various motions to be heard at pretrial; drafted Notice of Appearance. | 350.00/hr | 4.20 | 1,470.00 |
| 4/16/2021 | JA | Travel to and attend pretrial hearing; drafted Cert of Conference on Defendant's Request for Judicial Notice of Adjudicative Facts; reviewed court's notice of trial setting; reviewed court's order granting motion for continuance. | 350.00/hr | 4.10 | 1,435.00 |
| 4/19/2021 | JA | Reviewed correspondence from C. Moore re:  effort to obtain AUP accountant's testimony; reviewed M. Ferguson's response to request; reviewed court's order denying motion to disqualify C. Moore; exchanged correspondence with court coordinator requesting available hearing dates on request for judicial notice; Conference with M. Ferguson re:  strategy; correspondence to court coordinator confirming hearing date on request for judicial notice; drafted Notice of Hearing; reviewed correspondence re: inapplicability of conversion claim to this case. | 350.00/hr | 1.10 | 385.00 |
| 4/20/2021 | JA | Reviewed correspondence from C. Moore re:  modification of requested adjudicative facts; Telephone conference with M. Ferguson re:  responding to C. Moore re:  judicial notice meeting; legal research re:  conversion as non-viable cause of | 350.00/hr | 1.90 | 665.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | action; drafted Subpoena for FAM's corporate representative to appear at hearing; drafted correspondence responding to C. Moore re: adjudicative facts. | | | |
| 4/21/2021 | JA | Conference re: judicial notice strategy; reviewed Sec of State summary of FAM terminations relative to date of creation of BOC; filed subpoenas for FAM and Frazier to appear at Hearing on Adjudicative Facts; forwarded correspondence to C. Moore re: Judicial Notice proceeding; revised proposed form of order and filed same; correspondence to C. Moore re: availability for call; exchange with C. Moore re: subpoenaing B. Frazier to hearing on judicial notice; Telephone conference with M. Ferguson re: status and strategy. | 350.00/hr | 1.40 | 490.00 |
| 4/22/2021 | JA | Reviewed correspondence from C. Moore re: discovery production and forwarded to M. Ferguson. | 350.00/hr | 0.10 | 35.00 |
| 4/23/2021 | JA | Reviewed confirmation of service of B. Frazier and FAM for hearing. | 350.00/hr | 0.10 | 35.00 |
| 4/26/2021 | JA | Reviewed and forwarded correspondence from C. Moore re: judicial notice issues; reviewed plaintiff's response to defendant's request for judicial notice; Telephone conference with M. Ferguson re: strategy; reviewed and forwarded correspondence from C. Moore to court coordinator asking for Plaintiff's request for judicial notice to also be heard at hearing. | 350.00/hr | 1.00 | 350.00 |
| 4/27/2021 | JA | Telephone call from court coordinator re: need to reschedule hearing date because of trial conflict. | 350.00/hr | 0.20 | 70.00 |
| 4/28/2021 | JA | Reviewed correspondence from C. Moore to court coordinator confirming hearing is reset; Telephone conference with court coordinator re: same; reviewed correspondence from C. Moore re: conference on supplemental financial data; drafted Amended Notice of Hearing on Judicial Notice of Adjudicative Facts; Telephone conference with M. Ferguson re: document production to Frazier; correspondence to C. Moore re: release from subpoenas. | 350.00/hr | 0.70 | 245.00 |
| 4/29/2021 | JA | Reviewed M. Ferguson's response to C. Moore re: books and records; reviewed exchange re: document production/explanation; brief telephone conference with M. Ferguson re: status and strategy; reviewed Rule 172 and pleadings re: AUP; Conference with M. Ferguson re: AUP, Rule 172, and responding; reviewed Plaintiffs' Third Motion to Compel and Court's Order on same; drafted MSJ on issue of withdrawal and automatic redemption. | 350.00/hr | 3.40 | 1,190.00 |
| 4/30/2021 | JA | Reviewed M. Ferguson's comments re: draft MSJ; revised MSJ per M. Ferguson's comments. | 350.00/hr | 0.70 | 245.00 |

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/4/2021 JA | Reviewed Plaintiffs' Motion for Admission of AUP report; reviewed C. Moore's correspondence to court coordinator re: requested time to hear motion; Telephone call from M. Ferguson re: plaintiff's motion. | | 350.00/hr | 0.30 | 105.00 |
| 5/6/2021 JA | Reviewed notice of hearing on plaintiffs' motion to take testimony. | | 350.00/hr | 0.10 | 35.00 |
| 5/13/2021 JA | Reviewed notice from court coordinator re: trial logistics (.1) | | 350.00/hr | 0.00 | NO CHARGE |
| 5/17/2021 JA | Telephone conference with M. Ferguson re: strategy (.3). | | 350.00/hr | 0.00 | NO CHARGE |
| 5/18/2021 JA | Reviewed AUP engagement letter and AUP Report; drafted and filed Response to Plaintiff's Request for Judicial Notice and Order denying same; drafted and filed Response to Plaintiff's Motion for Testimony and Order denying same; Continued to prepare for hearing, including research and revising order. | | 350.00/hr | 3.80 | 1,330.00 |
| 5/19/2021 JA | Telephone conference with M. Ferguson re: hearings; prepare for, travel to, and attend hearing on Request for Judicial Notice and motion to compel testimony; reviewed correspondence from C. Moore to CPA re: deposition; reviewed court's orders. | | 350.00/hr | 3.70 | 1,295.00 |
| 5/20/2021 JA | Revised MSJ (automatic withdrawal and redemption) and forwarded same to M. Ferguson. | | 350.00/hr | 0.80 | 280.00 |
| 5/21/2021 JA | Telephone conference with M. Ferguson re: MSJ on automatic withdrawal and redemption; filed MSJ and reviewed correspondence from C. Moore re: need to leave of court; drafted Motion to Strike Conversion Claim. | | 350.00/hr | 1.90 | 665.00 |
| 5/24/2021 JA | Revised motion to strike conversion claim into brief supporting entry of an order; drafted proposed form of order as to conversion cause of action; correspondence to Judge Fitzpatrick forwarding brief and proposed form of order; multiple exchanges re: scheduling CPA deposition; reviewed and revised brief on conversion re: specific chattel issue; continued drafting and revising documents related to conversion issue; revised motion for summary judgment into plea to jurisdiction. | | 350.00/hr | 3.70 | 1,295.00 |
| 5/25/2021 JA | Exchanged correspondence re: ordering past hearing transcript; revised plea to jurisdiction; Telephone conference with M. Ferguson re: strategy; filed conversion claim documents and forwarded same to court coordinator; drafted Plea to Jurisdiction as to extinguished claims. | | 350.00/hr | 3.20 | 1,120.00 |
| 5/26/2021 JA | Reviewed revised pleas to jurisdiction; Conference with M. Ferguson re: same; exchange with court and opposing counsel re: conversion claims; drafted motion to enter order re: conversion; reviewed deposition notice for Kent Ray; drafted Motion for Protective Order as to Kent Ray; filed pleas to jurisdiction; exchanges with court coordinator re: scheduling | | 350.00/hr | 3.00 | 1,050.00 |

Mike Ferguson - via email

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| | hearings; drafted and filed notice of submission as to conversion order. | | | |
| 5/27/2021 JA | Reviewed Plaintiffs' Response to Motion to Enter Order re: Conversion claim and started outlining response; added to Motion for Protective Order; drafted notice of hearing on Motion for Protective Order and proposed form of protective order and filed all with the court. | 350.00/hr | 1.40 | 490.00 |
| 5/28/2021 JA | Telephone call from court coordinator re: setting on motion for protective order; reviewed correspondence from C. Moore re: Kent Ray deposition; Conference with M. Ferguson re: same; began drafting Reply in support of striking conversion claim; reviewed Plaintiffs' Supplemental disclosure response. | 350.00/hr | 1.40 | 490.00 |
| 6/1/2021 JA | Completed and filed reply in support of striking conversion claim; reviewed Plaintiffs' Response to Motion for Protective Order; drafted Reply in support of Motion for Protective Order; multiple telephone conferences with M. Ferguson re: status and strategy; correspondence to Kent Ray re: forwarding motion to quash and related documents. | 350.00/hr | 4.50 | 1,575.00 |
| 6/3/2021 JA | Reviewed Order denying motion for protective order; reviewed order denying motion to strike conversion claim; Two telephone conferences with M. Ferguson re: status and strategy; briefly prepared for Kent Ray deposition; drafted correspondence to judge re: pleas to jurisdiction. | 350.00/hr | 3.00 | 1,050.00 |
| 6/4/2021 JA | Travel to and attend deposition of Kent Ray; Telephone conference with court coordinator re: scheduling submission of pleas to jurisdiction; multiple communications with C. Moore re: attempting to set pleas for submission; reviewed and filed letter to judge re: jurisdiction. | 350.00/hr | 5.80 | 2,030.00 |
| 6/7/2021 JA | Reviewed C. Moore's billing statements as produced by C. Moore; Conference with M. Ferguson re: status | 350.00/hr | 0.70 | 245.00 |
| 6/8/2021 JA | Reviewed correspondence from C. Moore re: trial preparation; Telephone conference with M. Ferguson re: same; cursory review of hearing transcript with Kyle Hendrick's testimony. | 350.00/hr | 0.60 | 210.00 |
| 6/9/2021 JA | Reviewed most recent hearing transcript; Telephone conference with M. Ferguson re: same. | 350.00/hr | 0.60 | 210.00 |
| 6/11/2021 JA | Reviewed C. Moore's correspondence to court coordinator re: pretrial matters; correspondence to court coordinator re: pretrial hearing setting. | 350.00/hr | 0.20 | 70.00 |
| 6/14/2021 JA | Telephone conference with M. Ferguson re: status; reviewed correspondence from court coordinator re: Court's reset of pretrial hearing time and agreement to hear pleas to jurisdiction. | 350.00/hr | 0.70 | 245.00 |

EXHIBIT 026 Page 22 of 44

Mike Ferguson - via email

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/15/2021 | JA | Exchanges with court coordinator re: hearings on pleas to jurisdiction; drafted Notice of Hearing on Pleas to Jurisdiction; Two telephone conferences with M. Ferguson re: status and strategy; reviewed additional emails with exhibits and documents from M. Ferguson. | 350.00/hr | 1.70 | 595.00 |
| 6/17/2021 | JA | Drafted proposed forms of orders and correspondence with court coordinator re: same; prepared for hearing on pleas to the jurisdiction, including review of Plaintiffs' Response to Pleas to Jurisdiction. | 350.00/hr | 5.00 | 1,750.00 |
| 6/18/2021 | JA | Travel to and attend hearing on Defendants' pleas to the jurisdiction; reviewed court's orders denying pleas and researched appellate options; ordered transcript of hearing from court reporter; researched appellate review options. | 350.00/hr | 5.40 | 1,890.00 |
| 6/20/2021 | JA | Telephone conference with M. Ferguson re: strategy; correspondence to C. More re: Conference on continuance. | 350.00/hr | 0.70 | 245.00 |
| 6/21/2021 | JA | Reviewed transcript from Kent Ray deposition and forwarded same to M. Ferguson; drafted Defendant's Motion for Continuance; reviewed various pretrial filings and multiple telephone conferences with M. Ferguson re: status; filed Defendant's Second Motion for Continuance; exchanged correspondence with C. Moore re: pretrial filings. | 350.00/hr | 4.50 | 1,575.00 |
| 6/22/2021 | JA | Telephone conference with M. Ferguson re: status and strategy; correspondence to court reporter forwarding pretrial filings; reviewed plaintiffs' amended jury charge; reviewed plaintiffs' amended motion in limine; reviewed Plaintiffs' response to motion for continuance; drafted Amended Motion for Continuance and also a Motion for Permission to Appeal Interlocutory Orders; Telephone conference with court coordinator re: submission of motion; reviewed FAM's Response to Motion to Permit Appeal. | 350.00/hr | 5.20 | 1,820.00 |
| 6/23/2021 | JA | Multiple telephone conferences with M. Ferguson re: litigation strategy; exchange correspondence with court coordinator re: various pretrial filings; drafted proposed orders on motion for continuance and motion to permit appeal of interlocutory orders; reviewed correspondence from court coordinator advising of hearing date; Telephone call from M. Ferguson re: status. | 350.00/hr | 2.00 | 700.00 |
| 6/24/2021 | JA | Prepare for and attend hearing on motion for continuance and motion to permit appeal; Telephone conference with M. Ferguson re: same; Conference call with court re: denial of continuance; continued pre-trial prep, including exhibit review and drafting of amended exhibit list and communicating with C. Moore and M. Ferguson; reviewed additional communications from C. Moore to me and to the Court staff. | 350.00/hr | 4.40 | 1,540.00 |

Mike Ferguson - via email

Page   23

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/25/2021 | JA | Reviewed court's order denying motion for continuance; Telephone conference with M. Ferguson re: status; Conference call with court re: trial logistics; Telephone conference with M. Ferguson re: same; reviewed list of jurors and forwarded to M. Ferguson; reviewed suggestion of bankruptcy filed by M. Ferguson; multiple correspondences to court personnel trying to confirm court was aware of bankruptcy. | 350.00/hr | 1.80 | 630.00 |
| 6/28/2021 | JA | Reviewed court's acknowledgement of bankruptcy filing; reviewed C. Moore's correspondence re: appearance today and court's response; Telephone conference with M. Ferguson re: status. | 350.00/hr | 0.40 | 140.00 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| | For professional services rendered | | | 377.60 | $131,580.00 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 4/1/2017 | Federal Express to Caleb Moore, 3/23/17 | 23.00 |
| 9/18/2019 | Victory Document Services, Inc. - fee for enlarged exhibit board | 227.33 |
| | Parking fee at courthouse | 7.00 |
| 9/30/2019 | September photocopies - black & white | NO CHARGE |
| | September photocopies - color | 28.95 |
| 10/25/2019 | Parking fee at courthouse | 10.00 |
| 10/31/2019 | October photocopies - black & white | 5.10 |
| 11/15/2019 | Parking fee at courthouse for attending hearing on Plea to Jurisdiction. | 5.00 |
| 11/22/2019 | Parking fee - Tarrant County Court | 5.00 |
| 11/30/2019 | November photocopies - color | 13.95 |
| 12/11/2019 | Parking fee at courthouse | 5.00 |
| 12/31/2019 | December photocopies - black & white | 4.40 |
| | December photocopies - color | 7.95 |
| 1/23/2020 | Filing Fee - Petition for Writ of Mandamus | 159.48 |
| 1/31/2020 | January photocopies - color | 27.90 |
| 5/19/2020 | Filing Fee - Petition for Writ of Mandamus | 159.48 |

Mike Ferguson - via email

Page 24

| | | Amount |
|---|---|---|
| 4/23/2021 | Process Service Fee - B. Frazier | 259.00 |
| 5/3/2021 | Parking fee at court, 04/16/21 | 7.00 |
| 5/19/2021 | Parking fee at court, 05/19/21 | 5.00 |
| 6/18/2021 | Parking fee at court | 5.00 |
| 6/30/2021 | photocopies - color, June 2021 | 7.80 |
| | Total additional charges | $973.34 |
| | For professional services rendered | 377.60 $132,553.34 |

Sullivan & Cook, LLC
600 E. Las Colinas Blvd, Suite 1300
Irving, TX 75039
Jeffrey E. Cook, Attorney at Law


Invoice submitted to:
Mike Ferguson - via email


March 17, 2022

In Reference To:    **CASE NO. 21-41517-ELM:** *In re Anson Financial, Inc., Debtor*
                    *B. Frazier Management, Inc. and Brian H. Frazier v. Anson*
                    Financial, Inc.


Professional Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| 2/8/2022 JA | Reviewed correspondence from M. Ferguson re: federal court trial; Telephone conference with M. Ferguson re: same. | 395.00/hr | 0.60 | 237.00 |
| 2/9/2022 JA | Conference re: representation of AFI in adversary proceeding; drafted agreement; reviewed and revised declaration re: representation of AFI; Telephone conference with M. Ferguson re: AFI trial; Telephone conference with K. Hernandez re: AFI representation. | 395.00/hr | 0.80 | 316.00 |
| 2/10/2022 JA | Reviewed scheduling order and scheduled all deadlines; reviewed motion to retain counsel. | 395.00/hr | 0.40 | 158.00 |
| 2/21/2022 JA | Exchanged correspondence re: hearing(s) on March 7. | 395.00/hr | 0.10 | 39.50 |
| 2/22/2022 JA | Reviewed correspondence re: whether limine hearing still necessary. | 395.00/hr | 0.10 | 39.50 |
| 2/24/2022 JA | Reviewed correspondence from Lyndel Vargas re: need for limine hearing on non-jury trial; reviewed Caleb Moore's response; Telephone conference with M. Ferguson re: status; Telephone conference with K. Hernandez re: status and strategy. | 395.00/hr | 1.20 | 474.00 |
| 2/25/2022 JA | Reviewed exchange of multiple correspondence re: limine and pretrial hearings. | 395.00/hr | 0.10 | 39.50 |
| 2/26/2022 JA | Began reviewing federal research forwarded by M. Ferguson. | 395.00/hr | 0.50 | 197.50 |
| 2/28/2022 JA | Reviewed additional federal research from M. Ferguson. | 395.00/hr | 0.20 | 79.00 |

Mike Ferguson - via email

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| 3/1/2022 JA | Met with K. Hernandez and M. Ferguson re:  strategy session and pretrial preparation plan; continued reviewing federal research forwarded by M. Ferguson and corresponded with him re: potential strategy. | 395.00/hr | 2.40 | 948.00 |
| 3/2/2022 JA | Reviewed multiple correspondences  from K. Hernandez re:  legal approach to trial; reviewed correspondence re:  limine hearing; Conference re:  jurisdiction; multiple telephone conferences with M Ferguson re:  trial information and strategy. | 395.00/hr | 1.50 | 592.50 |
| 3/3/2022 JA | Reviewed correspondence from L. Vargas agreeing to remove limine hearing; Reviewed correspondence to court cleark removing liminie hearing; Worked on Joint Pretrial Order, including review of local rules and Telephone conference with K. Hernandez. | 395.00/hr | 1.00 | 395.00 |
| 3/4/2022 JA | Reviewed order granting employment in adversary proceeding; Telephone conference with M. Ferguson regarding status and strategy; Reviewed attorney's fees history bill for redaction. | 395.00/hr | 1.50 | 592.50 |
| 3/6/2022 JA | Cursory review of research and analysis forwarded by M. Ferguson. | 395.00/hr | 0.20 | 79.00 |
| 3/8/2022 JA | Reviewed exchange between counsel re:  scope of hearing; worked on pretrial briefing, including Telephone conference with K. Hernandez. | 395.00/hr | 2.10 | 829.50 |
| 3/9/2022 JA | Completed review and revision of pretrial order and forwarded same to K. Hernandez; Conference  with K. Hernandez regarding pretrial order and briefing. | 395.00/hr | 1.30 | 513.50 |
| 3/10/2022 JA | Reviewed revised pre-trial order and FAM's proposed stipulated facts; Telephone conference with  K. Hernandez regarding  same. | 395.00/hr | 0.50 | 197.50 |
| 3/11/2022 JA | Reviewed K. Hernandez's analysis of amendment of BOC; Telephone conference with K. Hernandez re:  opposing counsel's resistance to logical pretrial order; reviewed correspondence from Lyndel Vargas re:  Joint Pretrial Order. | 395.00/hr | 0.40 | 158.00 |
| 3/14/2022 JA | Reviewed multiple exchange of correspondence between L. Vargas and K. Hernandez; reviewed research from K. Hernandez re:  standing; Telephone conference with K. Hernandez re:  same and trial strategy. | 395.00/hr | 0.40 | 158.00 |
| 3/15/2022 JA | Reviewed research re:  standing and capacity and extinguishment of claims; reviewed updated draft of joint pretrial order from L Vargas. | 395.00/hr | 1.10 | 434.50 |
| 3/16/2022 JA | Reviewed draft of Debtor's exhibit and witness list; client meeting re:  preparation of exhibit list and witness list and general trial preparation. | 395.00/hr | 4.10 | 1,619.50 |

Exh DEF026 - Page 26 of 44

Mike Ferguson - via email

Page    3

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 20.50 | $8,097.50 |
| For professional services rendered | 20.50 | $8,097.50 |

Exh DEF 026 - Page 28 of 44

Invoice

# J. Michael Ferguson, P.C.

*Attorneys at Law*

62 Main Street, Suite 310
Colleyville, Texas 76034
Phone (817) 267-1008, Email: legal@fnalegal.com

**Bill To:**                                                                 **For Project**

Customer Name            Anson Financial, Inc.            B. Frazier Management, Inc. v. Anson

| Item | Item Description | Date | Quantity | Billable Rate | Total Charges | Itemization of Expense or Service Items |
|---|---|---|---|---|---|---|
| Attorney Fee | J. Michael Ferguson | 8/30/2017 | 0.5 | $300.00 | $150.00 | Review file |
| Legal Assistant | Nate Richards | 9/5/2017 | 2 | $100.00 | $200.00 | |
| Legal Assistant | David G. Ayala | 9/11/2017 | 2 | $100.00 | $200.00 | Research over Frazier and potential DTPA violations |
| Legal Assistant | Nate Richards | 9/11/2017 | 6 | $100.00 | $600.00 | Researched how to dismiss their claims |
| Legal Assistant | David G. Ayala | 9/12/2017 | 1.5 | $100.00 | $150.00 | Researching Tex. Bus. Org. Code § 11.201 |
| Legal Assistant | David G. Ayala | 9/15/2017 | 4 | $100.00 | $400.00 | Researching procedural way to win summary judgment |
| Legal Assistant | David G. Ayala | 9/15/2017 | 2 | $100.00 | $200.00 | Writing amended summary judgment |

| | | | | | | |
|---|---|---|---|---|---|---|
| Legal Assistant | Nate Richards | 9/15/2017 | 0.5 | $100.00 | $50.00 | Amended Motion to Substitute Counsel and Drafted Order |
| Legal Assistant | Nate Richards | 9/15/2017 | 0.3 | $100.00 | $30.00 | Emailed Caleb Moore and inserted Certificate of Conference into Motion to Substitute Counsel |
| Legal Assistant | Nate Richards | 9/15/2017 | 4.3 | $100.00 | $430.00 | Developed arguments for MSJ |
| Legal Assistant | David G. Ayala | 9/18/2017 | 3.8 | $100.00 | $380.00 | Writing amended summary judgment |
| Attorney Fee | J. Michael Ferguson | 9/18/2017 | 0.3 | $300.00 | $90.00 | Reviewed First Amended Motion to Substitute Counsel w Order |
| Legal Assistant | Nate Richards | 9/18/2017 | 0.3 | $100.00 | $30.00 | Filed Amended Motion to Substitute Counsel and Order |
| Legal Assistant | Nate Richards | 9/19/2017 | 2 | $100.00 | $200.00 | Reviewed and Edited MSJ from David |
| Legal Assistant | David G. Ayala | 9/26/2017 | 2.5 | $100.00 | $250.00 | HOA research |
| Legal Assistant | Nate Richards | 10/9/2017 | 0.5 | $100.00 | $50.00 | Reviewed and Edited Supplemental Response to Frazier Request |
| Legal Assistant | Nate Richards | 10/9/2017 | 1.3 | $100.00 | $130.00 | Downloaded Files from Court Registry, Created Schedule from Scheduling Order in compliance w/ Level 2 Discovery |
| Legal Assistant | Nate Richards | 10/10/2017 | 0.3 | $100.00 | $30.00 | Set up file in DB and QB. Downloaded Judgment to DB from Registry. Calendar a day to check back w/ registry for petition info |
| Legal Assistant | Nate Richards | 10/10/2017 | 1.5 | $100.00 | $150.00 | Reviewed P's Response to MSJ, our unfiled Amended MSJ. Developed further arguments. Outlined current arguments. |
| Legal Assistant | Nate Richards | 10/10/2017 | 2.5 | $100.00 | $250.00 | Researched issues for MSJ. Edited Draft MSJ. Reworked Drafted of MSJ |
| Attorney Fee | J. Michael Ferguson | 10/11/2017 | 2 | $300.00 | $600.00 | Researched issue of defunct entity for over 3 years. Multiple emails with Caleb Moore re JMF Deposition and scheduling. |
| Legal Assistant | Nate Richards | 10/11/2017 | 1 | $100.00 | $100.00 | Worked on Amended MSJ |
| Legal Assistant | Nate Richards | 10/11/2017 | 2.3 | $100.00 | $230.00 | Finished Draft Amended MSJ. Sent to Mike and Tom to review |

| | | | | | | |
|---|---|---|---|---|---|---|
| Attorney Fee | J. Michael Ferguson | 10/12/2017 | 4.5 | $300.00 | $1,350.00 | Researched issue of defunct entity, discussed strategy with Nate and David. Pulled documents from Tx SOS website, discussed settlement with Caleb Moore in multiple emails, conferred on Abatement issue, prepared first amended Motion to Abate and filed with the Court. |
| Legal Assistant | Nate Richards | 10/12/2017 | 6.5 | $100.00 | $650.00 | Researched and worked on MSJ |
| Legal Assistant | Nate Richards | 10/13/2017 | 2.5 | $100.00 | $250.00 | Performed additional research, added more grounds for SJ, Finished Draft MSJ |
| Attorney Fee | J. Michael Ferguson | 10/16/2017 | 2 | $300.00 | $600.00 | Reviewed Case law and statutes for Amended Motion for Summary Judgment. |
| Attorney Fee | J. Michael Ferguson | 10/16/2017 | 7.5 | $300.00 | $2,250.00 | Drafted/Revised Amended Motion for Sumamry Judgment, Drafted Defendants First Amended Answer with Verification |
| Legal Assistant | Nate Richards | 10/16/2017 | 4 | $100.00 | $400.00 | Researched more case law and statutes for the Amended MSJ. Incorporated the rest of the original draft in the new format after what Tom/Mike added. |
| Legal Assistant | Nate Richards | 10/17/2017 | 3.3 | $100.00 | $330.00 | Research regarding breach of contract claim. Edited MSJ. |
| Legal Assistant | Nate Richards | 10/18/2017 | 2.3 | $100.00 | $230.00 | Edited MSJ |
| Legal Assistant | Nate Richards | 10/18/2017 | 0.5 | $100.00 | $50.00 | Reformatted MSJ |
| Legal Assistant | Nate Richards | 10/19/2017 | 1 | $100.00 | $100.00 | Reviewed MSJ. Minor edits. Sent to Tom to look over. |
| Legal Assistant | Nate Richards | 10/19/2017 | 1 | $100.00 | $100.00 | Reviewed Response and Amended Pleading |
| Legal Assistant | Nate Richards | 10/20/2017 | 0.8 | $100.00 | $80.00 | Petition for taxes paid to taxing authority and order |
| Legal Assistant | Nate Richards | 10/20/2017 | 1.8 | $100.00 | $180.00 | reviewed Frazier's responses and amended petitions. Set hearing for plea in abatement. Sent out notice of hearing. edited MSJ. |
| Attorney Fee | J. Michael Ferguson | 10/21/2017 | 7 | $300.00 | $2,100.00 | Reviewed Cases pled by Plaintiff, researched issues of limitations, shareholder rights of single owner corp. and survival statute for terminated entity. |

| Attorney Fee | J. Michael Ferguson | 10/22/2017 | 4 | $300.00 | $1,200.00 | Finished research and reviewed pleadings of Plaintiff, Amended answer filed by Anson, organized argument for MSJ |
|---|---|---|---|---|---|---|
| Attorney Fee | J. Michael Ferguson | 10/23/2017 | 4 | $300.00 | $1,200.00 | Worked on draft of MSJ. |
| Legal Assistant | Nate Richards | 10/23/2017 | 1 | $100.00 | $100.00 | order and petition filed |
| Legal Assistant | Nate Richards | 10/23/2017 | 2 | $100.00 | $200.00 | Rescheduled Notice of Hearing for plea in abatement. Reviewed/minor editing of MSJ and further arguments Mike found. |
| Legal Assistant | Nate Richards | 10/23/2017 | 1 | $100.00 | $100.00 | Reviewed Tom's comments on MSJ. Researched. Talked with Mike about possible edits to MSJ, litigation strategy. |
| Legal Assistant | Nate Richards | 10/24/2017 | 0.1 | $100.00 | $10.00 | saving and uploading filed documents |
| Legal Assistant | Nate Richards | 10/25/2017 | 0.5 | $100.00 | $50.00 | notice of hearing |
| Legal Assistant | Nate Richards | 10/25/2017 | 0.5 | $100.00 | $50.00 | amended petition with exhibit |
| Legal Assistant | Nate Richards | 10/27/2017 | 2.5 | $100.00 | $250.00 | Read P's Motion for Release of Funds. Drafted Motion to Strike. |
| Legal Assistant | Nate Richards | 10/27/2017 | 1.3 | $100.00 | $130.00 | Edited Motion to Strike, drafted order, compiled exhibit packet. |
| Attorney Fee | J. Michael Ferguson | 10/28/2017 | 2.5 | $300.00 | $750.00 | Reviewed 1st Amended Answer and updated it.  Updated Request for Disclosures to send to C. Moore. Reviewed Corporate Records obtained from Jentex.  Sent to have scanned and upload to Dropbox in Shared folder. |
| Attorney Fee | J. Michael Ferguson | 10/30/2017 | 5.5 | $300.00 | $1,650.00 | Reviewed 1350 pages of Discovery sent by Plaintiff and supplemented  Request for Disclosure |
| Legal Assistant | Nate Richards | 10/30/2017 | 0.3 | $100.00 | $30.00 | amended order and petition |

| Legal Assistant | Nate Richards | 10/31/2017 | 2.5 | $100.00 | $250.00 | filed amended petition and agreed order  attempt to set hearing email to LBGS and Fortinberry |
| Legal Assistant | Nate Richards | 11/1/2017 | 1 | $100.00 | $73.25 | agreed order |
| Attorney Fee | Nate Richards | 11/6/2017 | 1.8 | $200.00 | $360.00 | Drafted No Evidence MSJ |
| Attorney Fee | Nate Richards | 11/7/2017 | 1 | $200.00 | $200.00 | Edited No Evidence MSJ |
| Attorney Fee | Nate Richards | 11/8/2017 | 2 | $200.00 | $400.00 | Reviewed MSJs, edited MSJs, researched cases. |
| Attorney Fee | Nate Richards | 11/8/2017 | 1 | $200.00 | $200.00 | Reviewd MSJs and told Mike they were ready for his final review. |
| Attorney Fee | Nate Richards | 11/8/2017 | 1.3 | $200.00 | $260.00 | Attorney conference and then edited No Evidence MSJ |
| Attorney Fee | Nate Richards | 11/10/2017 | 1.8 | $200.00 | $360.00 | Compiled Exhibits, edited MSJ one last time and Filed MSJ and No evidence MSJ |
| Attorney Fee | Nate Richards | 11/13/2017 | 0.5 | $200.00 | $100.00 | Drafted Notice of hearing, called court and replaced abatement for MSJs |
| Attorney Fee | Nate Richards | 11/28/2017 | 2.8 | $200.00 | $560.00 | Read motion for continuance, developed arguments against motion, started drafting response. Finished response. |
| Attorney Fee | Nate Richards | 11/29/2017 | 2.3 | $200.00 | $460.00 | Final edit of Response to Motion for Continuance and Orders. Filed and Served. |
| Attorney Fee | Nate Richards | 11/29/2017 | 0.5 | $200.00 | $100.00 | Attorney-client conference |
| Attorney Fee | Nate Richards | 11/30/2017 | 6 | $200.00 | $1,200.00 | Prepped for hearing. Created Powerpoint. Reviewed arguments. Went over strategy. |
| Attorney Fee | Nate Richards | 12/1/2017 | 3 | $200.00 | $600.00 | Conducted hearing over motion for continuance. Judge grated continuance until motion to compel is heard. |
| Attorney Fee | Nate Richards | 12/1/2017 | 2.3 | $200.00 | $460.00 | Looked over response to motion to quash and motion to compel.

started reviewing response to MSJ. |

EXP DEF 026 - Page 33 of 44

| Attorney Fee | Nate Richards | 12/2/2017 | 0.5 | $200.00 | $100.00 | Attorney-client conference |
|---|---|---|---|---|---|---|
| Attorney Fee | Nate Richards | 12/4/2017 | 1 | $200.00 | $200.00 | Reviewed Caleb's Response to MSJ |
| Attorney Fee | Nate Richards | 12/4/2017 | 0.8 | $200.00 | $160.00 | Started drafting Resp to Motion to Compel Depo |
| Attorney Fee | Nate Richards | 12/4/2017 | 1.8 | $200.00 | $360.00 | Read Motion to release funds/motion to compel payment. Drafted response to motion. |
| Attorney Fee | Nate Richards | 12/5/2017 | 2.8 | $200.00 | $560.00 | Reviewed arguments for MSJ. Reviewed P's REsponse to MSJ. constructed rough outline for oral argument. |
| Attorney Fee | Nate Richards | 12/6/2017 | 1 | $200.00 | $200.00 | Reviewed Response to Motion for funds. Edited. Reviewed and edited order. Compiled Exhibits. Filed. |
| Attorney Fee | Nate Richards | 12/6/2017 | 2.5 | $200.00 | $500.00 | Worked on Presentation for MSJ on Friday |
| Attorney Fee | Nate Richards | 12/7/2017 | 6.2 | $200.00 | $1,240.00 | Prepared for all the Motions for Hearing tomorrow. |
| Attorney Fee | Nate Richards | 12/8/2017 | 4.3 | $200.00 | $860.00 | Went to/argued for MSJ and other motions |
| Attorney Fee | Nate Richards | 12/15/2017 | 0.3 | $200.00 | $60.00 | Emailed Caleb regarding motion for mediation and motion for continuance. Assigned drafting of those motions to David. |
| Attorney Fee | Nate Richards | 12/29/2017 | 0.8 | $200.00 | $160.00 | Drafted and served Notice of Depo on Frazier |
| Attorney Fee | Nate Richards | 1/2/2018 | 1.8 | $200.00 | $360.00 | Emailed Caleb about mediation and continuance. Drafted motion to refer to mediation. filed motion. |
| Attorney Fee | Nate Richards | 1/2/2018 | 1.3 | $200.00 | $260.00 | Researched scheduling orders. Drafted Scheduling order. sent to Caleb for review and whether he agrees or not. |
| Attorney Fee | Nate Richards | 1/2/2018 | 0.2 | $200.00 | $40.00 | Called court coordinator to set hearing. Said to call back tomorrow. |
| Attorney Fee | Nate Richards | 1/3/2018 | 2.3 | $200.00 | $460.00 | Researched Rules. Drafted Motion for Continuance, Verification, Scheduling Order, and Order for Continuance.Edited and Filed. Will call to set hearing. |
| Attorney Fee | Nate Richards | 1/3/2018 | 0.5 | $200.00 | $100.00 | Set hearing for Motion to Refer to Mediation and Motion for Continuance. 1-11-18 at 10:30am. Also set Hearing for |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | NEMSJ in February. First date open. Drafted notice of hearing for first two and filed/served. |
| Attorney Fee | Nate Richards | 1/5/2018 | 1 | $200.00 | $200.00 | Depo with Mike. follow up notice to Caleb. |
| Attorney Fee | Nate Richards | 1/5/2018 | 0.5 | $200.00 | $100.00 | Drafted letter to caleb about Frazier's Depo |
| Attorney Fee | Nate Richards | 1/8/2018 | 1 | $200.00 | $200.00 | Communicating with court reporters to get transcript from Depo of Mike. Setting up Depo of Frazier for tomorrow. Getting documents to them. |
| Attorney Fee | Nate Richards | 1/8/2018 | 7.3 | $200.00 | $1,460.00 | Prepared questions for depo. |
| Attorney Fee | Nate Richards | 1/9/2018 | 5.3 | $200.00 | $1,060.00 | Final Prep for and Conducted Frazier Deposition |
| Attorney Fee | Nate Richards | 1/10/2018 | 1 | $200.00 | $200.00 | Reviewed Depo Transcript in preparation for Hearing tomorrow |
| Attorney Fee | Nate Richards | 1/10/2018 | 0.3 | $200.00 | $60.00 | Drafted and filed notice of hearing for NEMSJ |
| Attorney Fee | Nate Richards | 1/10/2018 | 0.5 | $200.00 | $100.00 | Drafted and served 3rd supp RFD |
| Attorney Fee | Nate Richards | 1/10/2018 | 0.5 | $200.00 | $100.00 | Prepared docs for hearing tomorrow. |
| Attorney Fee | Nate Richards | 1/11/2018 | 1.4 | $200.00 | $280.00 | Argued Motion for Mediation and Motion for Continuance. Got both. Did not get scheduling order. Caleb whined about deposition issue. |
| Attorney Fee | Nate Richards | 1/11/2018 | 0.5 | $200.00 | $100.00 | Called McMullen for mediation dates. Emailed Caleb. |
| Attorney Fee | Nate Richards | 1/11/2018 | 1 | $200.00 | $200.00 | Trying to set up mediation with Caleb. Then dealing with his misrepresentations. |
| Attorney Fee | Nate Richards | 1/12/2018 | 0.4 | $200.00 | $80.00 | Letter to Caleb regarding video depo issue |
| Attorney Fee | Nate Richards | 1/26/2018 | 0.5 | $200.00 | $100.00 | Emailed Caleb regarding bank account issue. Reviewed his motion to compel. |
| Attorney Fee | Nate Richards | 1/29/2018 | 0.3 | $200.00 | $60.00 | Drafted Cross-notice of depo to video |

| Attorney Fee | Nate Richards | 1/30/2018 | 2 | $200.00 | $400.00 | Drafted Supplemental No Ev MSJ and Order. Filed and served. |
|---|---|---|---|---|---|---|
| Attorney Fee | Nate Richards | 1/31/2018 | 1.3 | $200.00 | $260.00 | Analyzed Plaintiffs' motion to compel |
| Attorney Fee | Nate Richards | 2/2/2018 | 2 | $200.00 | $400.00 | Mike's Deposition and Review |
| Attorney Fee | Nate Richards | 2/5/2018 | 1.5 | $200.00 | $300.00 | Worked on Response to Motion to Compel |
| Attorney Fee | Nate Richards | 2/5/2018 | 1 | $200.00 | $200.00 | Finished draft of Response to Motion to Compel |
| Attorney Fee | Nate Richards | 2/6/2018 | 4 | $200.00 | $800.00 | Final edits, review, and read through of Response to Motion to Compel. Compiled all Exhibits. Created exhibit packet. Combined Response and Packet. Sent to Mike for review |
| Attorney Fee | Nate Richards | 2/6/2018 | 0.5 | $200.00 | $100.00 | Emailed Caleb re: questions about emp agreement and motion to disqualify. |
| Attorney Fee | Nate Richards | 2/7/2018 | 3 | $200.00 | $600.00 | Prepared for hearing on the 8th. Created Powerpoint. |
| Attorney Fee | Nate Richards | 2/8/2018 | 3 | $200.00 | $600.00 | Finalized and edited prep for hearing. printed out presentation/order. |
| Attorney Fee | Nate Richards | 2/8/2018 | 4 | $200.00 | $800.00 | Attendance at hearing and travel to and from court. Attorney-client conference |
| Attorney Fee | Nate Richards | 2/9/2018 | 1 | $200.00 | $200.00 | Formulated proposal to Caleb. Emailed back and forth with him regarding proposal. |
| Attorney Fee | Nate Richards | 2/14/2018 | 1 | $200.00 | $200.00 | Reviewed No Evidence MSJ. Emailed Caleb back and forth re hearing. |
| Attorney Fee | Nate Richards | 2/15/2018 | 1 | $200.00 | $200.00 | Preparation for hearings |
| Attorney Fee | Nate Richards | 2/16/2018 | 2 | $200.00 | $400.00 | Reviewing Caleb's response. Researching. |
| Attorney Fee | Nate Richards | 2/16/2018 | 3.5 | $200.00 | $700.00 | Legal research in preparation for hearings. |
| Attorney Fee | Nate Richards | 2/19/2018 | 2 | $200.00 | $400.00 | Research |

| Attorney Fee | Nate Richards | 2/21/2018 | 5.5 | $200.00 | $1,100.00 | Prepped for No Ev MSJ Hearing |
|---|---|---|---|---|---|---|
| Attorney Fee | Nate Richards | 2/22/2018 | 3.5 | $200.00 | $700.00 | Review of argument, travel, hearing |
| Attorney Fee | Nate Richards | 3/1/2018 | 1.5 | $200.00 | $300.00 | Research/Brainstorming |
| Attorney Fee | Nate Richards | 3/2/2018 | 0.5 | $200.00 | $100.00 | Emails and read transcript of hearing |
| Attorney Fee | Nate Richards | 3/6/2018 | 1.5 | $200.00 | $300.00 | Drafted and researched for Motion for Rehearing. Filed. |
| Attorney Fee | Nate Richards | 3/7/2018 | 0.5 | $200.00 | $100.00 | Reviewed transcript again to confirm stance. Emailed Caleb. |
| Attorney Fee | Nate Richards | 3/7/2018 | 1 | $200.00 | $200.00 | Review of draft of confidentiality agreement. sent to Caleb. |
| Attorney Fee | Nate Richards | 3/8/2018 | 0.8 | $200.00 | $160.00 | Emails w/ Caleb and research |
| Attorney Fee | Nate Richards | 3/9/2018 | 0.8 | $200.00 | $160.00 | Reviewed 3rd Motion to Compel. Saved to file. Moved videos to Shared Folder. |
| Attorney Fee | Nate Richards | 3/9/2018 | 2.3 | $200.00 | $460.00 | Read through hearing transcript, took notes. |
| Attorney Fee | Nate Richards | 3/12/2018 | 0.5 | $200.00 | $100.00 | Spoke with court re rehearing. Set hearing. Drafted and served notice. |
| Attorney FeeEmailed Opposing Counsel | Nate Richards | 3/14/2018 | 1 | $200.00 | $30.00 | Emailed Opposing Counsel Informing OC that Court wanted us to use a confidentiality agreement and asked for him to review. |
| Attorney FeeEmailed Opposing Counsel | Nate Richards | 3/14/2018 | 1 | $200.00 | $30.00 | Emailed Opposing Counsel Explained stance on Protective order language he proposed |
| Email re Case | Nate Richards | 3/20/2018 | 0.3 | $100.00 | $30.00 | Email re Case Emailed Tomi Moore re: rehearing scheduling. |
| Attorney Fee | Nate Richards | 3/23/2018 | 0.8 | $200.00 | $160.00 | Reviewed Motion and talked with Tom |

| | | | | | | |
|---|---|---|---|---|---|---|
| Attorney Fee | Nate Richards | 3/28/2018 | 0.3 | $200.00 | $60.00 | Drafted and filed notice of hearing |
| Attorney Fee | Nate Richards | 4/26/2018 | 2.5 | $200.00 | $500.00 | Reviewed Issue. Drafted Petition for Dec Action. |
| Attorney FeeEmailed Opposing Counsel | Nate Richards | 5/2/2018 | 1 | $200.00 | $30.00 | Emailed Opposing Counsel Conferred with Motion for Continuance |
| Attorney FeeEmailed Opposing Counsel | Nate Richards | 5/2/2018 | 1 | $200.00 | $30.00 | Emailed Opposing Counsel Conference for Motion to DQ |
| Attorney Fee | Nate Richards | 5/7/2018 | 1 | $200.00 | $200.00 | Drafted and filed motion for continuance of P&#39;s 3rd Motion to Compel |
| Attorney FeePhone Call With Court | Nate Richards | 5/7/2018 | 1 | $200.00 | $30.00 | Phone Call With Court RE: Motion for Continuance hearing |
| Attorney Fee | Nate Richards | 5/7/2018 | 1.5 | $200.00 | $300.00 | Began analyzing 3rd Motion to Compel. Began Response. |
| Attorney Fee | Nate Richards | 5/7/2018 | 2 | $200.00 | $400.00 | Worked on response to 3rd Motion to Compel |
| Attorney Fee | Nate Richards | 5/7/2018 | 1.3 | $200.00 | $260.00 | Formulated strategy to go forward for Motion to DQ |
| Attorney Fee | Nate Richards | 5/9/2018 | 0.5 | $200.00 | $100.00 | Reviewed Motion for Continuance |
| Attorney Fee | Nate Richards | 5/10/2018 | 2 | $200.00 | $400.00 | Subpoenas for May 25 Hearings |
| Attorney Fee | Nate Richards | 5/10/2018 | 4.5 | $200.00 | $900.00 | Drafted Subpoenas |
| Attorney Fee | Nate Richards | 5/11/2018 | 1 | $200.00 | $200.00 | Reviewed/Revised Subpoenas. Sent to Server. |
| Attorney Fee | Nate Richards | 5/14/2018 | 0.5 | $200.00 | $100.00 | Final review of Chase subpoena. Located and spoke with process server in Harris County. Sent subpoena to serve. |

| Attorney Fee | Nate Richards | 5/16/2018 | 0.8 | $200.00 | $160.00 | Evaluated strategy and procedure for Motion to DQ |
|---|---|---|---|---|---|---|
| Attorney Fee | Nate Richards | 5/18/2018 | 1 | $200.00 | $200.00 | Finalized Response to 3rd Motion to Compel |
| Attorney Fee | Nate Richards | 5/22/2018 | 1.5 | $200.00 | $300.00 | Reviewed Plaintiffs&#39; Motion for Continuance. Drafted Response to Motion for Continuance. |
| Attorney Fee | Nate Richards | 5/22/2018 | 6 | $200.00 | $1,200.00 | Prep for Motion to DQ |
| Attorney Fee | Nate Richards | 5/23/2018 | 4.5 | $200.00 | $900.00 | Motion to DQ prep |
| Attorney Fee | Nate Richards | 5/24/2018 | 2.5 | $200.00 | $500.00 | Motion to DQ prep |
| Attorney Fee | Nate Richards | 5/24/2018 | 6 | $200.00 | $1,200.00 | Motion to DQ prep |
| Attorney Fee | Aaron Vrana | 5/25/2018 | 2.8 | $200.00 | $560.00 | attending hearing on motion to disqualify & nbsp; |
| Attorney Fee | Nate Richards | 5/25/2018 | 3 | $200.00 | $600.00 | Prep for Hearing |
| Attorney Fee | Nate Richards | 5/25/2018 | 3.5 | $200.00 | $700.00 | Travel, argued Motion to DQ, travel back. |
| Attorney Fee | Nate Richards | 9/6/2018 | 0.6 | $200.00 | $120.00 | Conferred with Tom on DWQ issue. Researched people and companies we needed included in DWQ. Emailed Discovery Records for the DWQs needed. |
| Attorney Fee | Nate Richards | 9/28/2018 | 1.7 | $200.00 | $340.00 | Reviewed pleadings. Emailed Caleb regarding auditor. Outlined issues with pleadings Caleb has set for hearing. |
| Attorney Fee | Nate Richards | 10/3/2018 | 1.5 | $200.00 | $300.00 | Drafted No Evidence MSJ then separated out Breach of Contract issue |
| Attorney Fee | Nate Richards | 10/4/2018 | 0.3 | $200.00 | $60.00 | Contacted court for hearing date. Drafted notice of hearing and filed. |
| Attorney Fee | Nate Richards | 10/8/2018 | 2 | $200.00 | $400.00 | Reviewed file and formulated arguments for reply to objection for jury trial. Began drafting reply. |
| Attorney Fee | Nate Richards | 10/19/2018 | 7 | $200.00 | $1,400.00 | Hearing Prep for the 4 motions set by Caleb. Travel to Court. Conducted hearing, Travel back. Attorney-client conference. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Attorney Fee | Nate Richards | 10/19/2018 | 1.5 | $200.00 | $300.00 | Finalized petition and included partition. Filed in Wise county and obtained citations. |
| Attorney Fee | Nate Richards | 11/2/2018 | 1 | $200.00 | $200.00 | Reviewed DWQ responses from Gongloff. |
| Attorney Fee | Nate Richards | 11/6/2018 | 1 | $200.00 | $200.00 | Drafted motion for substituted service and order. filed with court. |
| Attorney Fee | Nate Richards | 11/6/2018 | 6.3 | $200.00 | $1,260.00 | Reviewed the documents produced by Gongloff Law Firm |
| Attorney Fee | Nate Richards | 11/8/2018 | 1.5 | $200.00 | $300.00 | Prepped for MSJ Hearing |
| Attorney Fee | Nate Richards | 11/9/2018 | 2 | $200.00 | $400.00 | Attended and conducted MSJ Hearing |
| Attorney Fee | Nate Richards | 11/28/2018 | 3 | $200.00 | $600.00 | Research regarding venue/jurisdiction. Read Answer. Emails with Caleb who is representing Frazier in this case as well. |
| Attorney Fee | Nate Richards | 12/7/2018 | 3 | $200.00 | $600.00 | Amended Petition. Researched and drafted motion for consolidation and response to motion to transfer. |
| Attorney Fee | Nate Richards | 12/12/2018 | 0.3 | $200.00 | $60.00 | Contacted court for hearing date. Drafted and filed Notice of Hearing |
| Attorney Fee | Nate Richards | 12/18/2018 | 3 | $200.00 | $600.00 | Travel to Wise County for hearing, attended hearing, travel back and conferred with Mike. |
| Attorney Fee | Nate Richards | 12/31/2018 | 2.5 | $200.00 | $500.00 | Drafted and filed Response to Continuance, Exhibit List, Witness List, Motion in Limine. |
| Attorney Fee | Nate Richards | 1/3/2019 | 1.5 | $200.00 | $300.00 | Prep for Hearing on 1/4 |
| Attorney Fee | Nate Richards | 1/4/2019 | 3 | $200.00 | $600.00 | Prep for hearing, travel to hearing, attendance at hearing |
| Attorney Fee | Nate Richards | 1/4/2019 | 1.5 | $200.00 | $300.00 | Conferred with Mike and Tom regarding strategy. Drafted and emailed Caleb demand letter for IRS Lien |
| Attorney Fee | Nate Richards | 1/7/2019 | 0.5 | $200.00 | $100.00 | Conferred with mike regarding DWQ issue with Caleb and drafted email to Caleb. |
| Attorney Fee | Nate Richards | 1/9/2019 | 2 | $200.00 | $400.00 | Formulating Arguments for Motion for Leave to File 3rd Party Pet. Drafting Motion for Leave. |
| Attorney Fee | Nate Richards | 1/11/2019 | 2 | $200.00 | $400.00 | Final additions and edits of Third Party Petition. Compiled Exhibits. |

| Attorney Fee | Nate Richards | 1/21/2019 | 1 | $200.00 | $200.00 | Final edits to Motion for leave to file 3rd party petition and petition and exhibits |

**SUMMARY**

|  | HOURS | AMOUNT |
|---|---|---|
| NATE TOTALS | 290 | $50,973.25 |
| MIKE TOTALS | 39.8 | $11,940.00 |
| AARON TOTALS | 2.8 | $560.00 |
| DAVID TOTALS | 15.8 | $1,580.00 |
| **TOTAL** | **348.4** | **$65,053.25** |

EXH DEF026 - Page 41 of 44

Invoice

## J. Michael Ferguson, P.C.

*Attorneys at Law*

62 Main Street, Suite 310
Colleyville, Texas 76034
Phone (817) 267-1008, Email: legal@fnalegal.com

**Bill To:**

| Customer Name | Anson Financial, Inc. |
|---|---|

**For Project**

B. Frazier Management, Inc. v. Anson

| Attorney | Date Worked | Billable Hours | Work Description |
|---|---|---|---|
| Nate Richards | 2/20/2019 | 0.2 | Analysis of email from Opposing counsel and response |
| Nate Richards | 2/20/2019 | 0.1 | Read email from opposing counsel |
| Nate Richards | 2/20/2019 | 0.3 | Analysis of email from OC and response |
| Nate Richards | 2/21/2019 | 1.5 | Prep for hearing on 3rd Party Pet |
| Nate Richards | 2/22/2019 | 0.5 | Conferred with client |
| Nate Richards | 2/22/2019 | 1.0 | Prep for hearing |
| Nate Richards | 2/22/2019 | 2.0 | Travel to hearing, attend hearing, Travel back |
| Nate Richards | 2/22/2019 | 0.25 | Conference with client |
| Nate Richards | 2/23/2019 | 1.0 | Read motion for contempt and analyzed |
| Nate Richards | 2/24/2019 | 2.0 | Analyzed edited and drafted Motion to Disqualify |
| Nate Richards | 2/25/2019 | 0.25 | Called court to set Motion to DQ drafted notice of hearing |
| Nate Richards | 2/25/2019 | 0.5 | Prepare for meeting with CPA |
| Nate Richards | 2/25/2019 | 0.75 | Travel and meeting with CPA |
| Nate Richards | 2/25/2019 | 0.2 | Emails with opposing counsel to confer re: motion for sanctions |
| Nate Richards | 2/25/2019 | 0.1 | Emails with opposing counsel and Court for hearing slot |
| Nate Richards | 2/25/2019 | 1.5 | Conference with client and review of audit materials |
| Nate Richards | 2/26/2019 | 1.0 | Review of new plan from CPA, signed documents and sent over to them in email |
| Nate Richards | 3/7/2019 | 0.2 | Email to opposing counsel re: his attempt at a conference |

| Attorney | Date Worked | Billable Hours | Work Description |
|---|---|---|---|
| Nate Richards | 3/18/2019 | 0.75 | Researched arguments and law for response to motion for contempt |
| Nate Richards | 3/18/2019 | 2.25 | Began Drafting response for motion for contempt |
| Nate Richards | 3/18/2019 | 0.2 | Reviewed designation of experts and emails from OC |
| Nate Richards | 4/2/2019 | 0.5 | Conferred with client |
| Nate Richards | 4/8/2019 | 0.5 | Reviewed scheduling order and disclosures. Sent email to Opposing counsel for conference on motion to strike |
| Nate Richards | 4/15/2019 | 1.0 | Researched and reviewed law regarding derivative claims |
| Nate Richards | 4/16/2019 | 1.0 | Researched and reviewed law regarding presentment of claim |
| Nate Richards | 4/18/2019 | 0.5 | Reviewed and analyzed Ps' Expert Designation |
| Nate Richards | 4/18/2019 | 1.5 | Compiled expert designations and drafted them for the Response to RFD |
| Nate Richards | 4/18/2019 | 1.0 | Reviewed law and argument for Response to RFD, finalized and served Response to RFD |
| Nate Richards | 4/22/2019 | 0.5 | Reviewed counterclaim |
| Nate Richards | 4/23/2019 | 0.8 | Searched for email from Caleb Moore to Kelly Gongloff about 3 year extinguishment and attorney conference |
| Nate Richards | 4/24/2019 | 3.0 | In depth research re: termination and claims |
| Nate Richards | 4/24/2019 | 1.0 | Conferred w/ Tom re: case strategy and status |
| Nate Richards | 4/25/2019 | 0.5 | Filled out mediation questionnaire and sent back to mediator |
| Nate Richards | 4/26/2019 | 1.0 | Review of case law, pull and highlighted |
| Nate Richards | 4/26/2019 | 1.0 | Began formulating arguments for MSJ |
| Nate Richards | 4/27/2019 | 2.5 | Research statute and worked on MSJ |
| Nate Richards | 4/29/2019 | 1.0 | Amended counterclaim and filed |
| | **Total** | **33.6** | |

Total Hours:             33.60 hours
Billing Rate:            $200.00/hour
Total Charges This Invoice:    $6720.00

# THOMAS A. HERALD, P.C.

Thomas A. Herald
Attorney at Law
62 Main Street, Suite 310
Colleyville, Texas 76034
Telephone:  (817) 756-6437
Telefax: (817) 485-1117
Tom@TAHeraldPC.com

Client: Anson Financial, Inc.
RE:     Cause No. 342-288776-16
        B. Frazier Management, Inc. formerly known as Frazier Asset Management, Inc. and
        Brian H. Frazier v. Anson Financial, Inc. as Successor in Interest to Jentex Financial, Inc.

| Attorney | Date Worked | Billable Hours | Work Description |
|----------|-------------|----------------|------------------|
| Tom A Herald | 4/12/2019 | 1.2 | Work on Motion to Bifurcate |
| Tom A Herald | 4/12/2019 | 6.8 | Work on Motion to Strike, Exclude or in Alternative to Compel |
| Tom A Herald | 4/15/2019 | 6.2 | Work on Motion to Strike and Exclude |
| Tom A Herald | 4/15/2019 | 4.2 | Continued work on Motion to Strike and to Exclude |
| Tom A Herald | 4/15/2019 | 0.5 | Prepare and file Notice of Appearance and Designation of Lead Counsel |
| Tom A Herald | 4/15/2019 | 0.2 | Finalize Motion to Bifurcate |
| Tom A Herald | 4/16/2019 | 0.2 | Email to Caleb Moore re Special Exceptions |
| Tom A Herald | 4/16/2019 | 0.3 | Email exchanges with Caleb Moore re Motion to Strike |
| Tom A Herald | 4/17/2019 | 0.1 | Email exchange with Caleb Moore re Motion to Strike |
| Tom A Herald | 4/18/2019 | 0.1 | Receipt and Review of Conformed Order Granting Motion to Bifurcate |
| Tom A Herald | 4/18/2019 | 0.4 | Review and revise Original Counterclaim |
| Tom A Herald | 4/18/2019 | 0.3 | Review William Spore's report |
| Tom A Herald | 4/19/2019 | 0.3 | Review Mike's Expert Witness Report |
| Tom A Herald | 4/22/2019 | 0.2 | Review Original Counterclaim |
| Tom A Herald | 4/22/2019 | 6.5 | Finalize and file Motion to Strike and Exclude |
| Tom A Herald | 4/23/2019 | 0.2 | Conference with Caleb Moore re Special Exceptions |
| Tom A Herald | 4/23/2019 | 6.8 | Finalize Special Exceptions |
| Tom A Herald | 4/24/2019 | 0.2 | Emails with Caleb Moore re deposition dates |
| Tom A Herald | 4/24/2019 | 0.4 | Minor revisions to Special exceptions and file with the court |

EXH-DEF-026   Page 44 of 44

| Attorney | Date Worked | Billable Hours | Work Description |
|---|---|---|---|
| Tom A Herald | 4/24/2019 | 0.3 | Email with Caleb Moore re mediation, expert witness deadlines and the auditor |
| Tom A Herald | 4/24/2019 | 0.3 | Conferences with client |
| Tom A Herald | 4/24/2019 | 7.3 | Review and finalize Original Counterclaim and file same with the court |
| Tom A Herald | 4/25/2019 | 0.2 | Respond to Caleb Moore's email to the auditor |
| Tom A Herald | 4/25/2019 | 0.1 | Contacted the court to set hearings on Special Exceptions and Motion to Strike. The Coordinator is out of the office today, but will be back tomorrow. |
| Tom A Herald | 4/25/2019 | 0.1 | Email from Caleb Moore to the auditor |
| Tom A Herald | 4/26/2019 | 7.7 | Revise and finalize 3rd Amended Answer and file with the court |
| Tom A Herald | 4/29/2019 | 0.2 | Receipt of email from Court Coordinator regarding proposed Orders. Emailed and e-filed proposed Orders |
| Tom A Herald | 4/29/2019 | 7.5 | Prepare 6th Supplemental Responses to Requests for Disclosure |
| | TOTAL | 58.8 | |

| | |
|---|---|
| Total Hours | 58.8 |
| Billable Rate | $300.00/hour |
| Total Charges This Invoice | **$17,640.00** |