The Alvord 287 Joint Venture
**New accounts: Notes Receivable**
Dates: 01/01/15-09/20/16   Printed on: 09/20/16
Order: Orig Date   Investor: 287   Notes: No filter   Mark: All

| Name | Loan Number | | Orig Date | Balance | Amount Basis | Remain | Payment Amount |
|------|------|------|------|------|------|------|------|
| Ortiz, Rub | 2864 | -RC | 01/15/15 | 72436.82 | 30000.00 | 240/240 | 699.03 |
| Tully, Ian | 2861 | -RC | 01/20/15 | 27500.00 | 12500.00 | 240/240 | 265.38 |
| Spencer, J | 2868 | -RC | 02/06/15 | 28000.00 | 14000.00 | 240/240 | 270.21 |
| Davis, Ari | 2896 | -RC | 03/28/15 | 26500.00 | 5913.09 | 240/240 | 255.73 |
| Ramirez-Me | 2901 | -RC | 04/17/15 | 27000.00 | 7391.72 | 360/360 | 236.94 |
| Banda, Chr | 2918 | -RC | 04/23/15 | 26500.00 | 5319.14 | 240/240 | 255.73 |
| Martin, Ry | 2912 | -RC | 04/23/15 | 30500.00 | 5684.23 | 240/240 | 294.33 |
| Martinez, | 2922 | -RC | 06/05/15 | 30500.00 | 5347.11 | 240/240 | 294.33 |
| Medellin, | 2945 | -RC | 07/02/15 | 28500.00 | 7445.80 | 360/360 | 250.11 |
| Crabtree, | 2929 | -RC | 07/03/15 | 26302.00 | 5750.00 | 240/240 | 253.82 |
| Contreras, | 2953 | -RC | 07/06/15 | 28500.00 | 7454.05 | 360/360 | 250.11 |
| Contreras, | 2954 | -RC | 08/13/15 | 28500.00 | 7462.69 | 360/360 | 250.11 |
| Vega, Jesu | 2969 | -RC | 10/02/15 | 30500.00 | 1000.00 | 240/240 | 294.33 |
| Sanchez, J | 2964 | -RC | 10/07/15 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Harrington | 2967 | -RC | 10/19/15 | 27000.00 | 6500.00 | 240/240 | 260.56 |
| Krumpelman | 2974 | -RC | 11/05/15 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Stevens, B | 2973 | -RC | 11/05/15 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Prieto-300 | 2998 | -RC | 02/18/16 | 26500.00 | 26500.00 | 240/240 | 255.73 |
| Steven, Ba | 3000 | -RC | 02/24/16 | 26544.79 | 12216.47 | 240/240 | 256.16 |
| Flores, Me | 2991 | -RC | 03/08/16 | 26500.00 | 26500.00 | 240/240 | 255.73 |
| Sustaita-3 | 3007 | -RC | 03/21/16 | 26500.00 | 26500.00 | 240/240 | 255.73 |
| Cutler-300 | 3009 | -RC | 04/07/16 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Hitts III- | 3013 | -RC | 04/18/16 | 30500.00 | 6500.00 | 240/240 | 294.33 |
| Simons-302 | 3020 | -RC | 04/20/16 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Vargas, Jo | 3022 | -RC | 05/16/16 | 30000.00 | 6500.00 | 360/360 | 263.27 |
| Smith Jr, | 2981 | -RC | 05/27/16 | 30500.00 | 30500.00 | 240/240 | 294.33 |
| Maclin, Ca | 3028 | -RC | 06/29/16 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Karwowski, | 3035 | -RC | 07/23/16 | 26500.00 | 6500.00 | 240/240 | 255.73 |
| Sheffield, | 3040 | -RC | 07/28/16 | 26500.00 | 13074.47 | 240/240 | 255.73 |
| Shaw, Rebe | 3036 | -RC | 08/02/16 | 26500.00 | 1018.91 | 240/240 | 255.73 |
| Total:  30 | | | | 873783.61 | 316577.68 | | 8307.57 |
| Average: | | | | 29126.12 | 10552.59 | 260/260 | 276.92 |

**PLs' Exhibit 35**

000382

The Alvord 287 Joint Venture
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16
Order: Pay Date  Investor: 287  Notes: No filter  Mark:  All

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Biddle, M | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcher, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biediger, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 09/15 r | 5.95 | 0.00 | 0.00 | 0.00 | 5.95 | 0.00 | 0.00 |
| Wisslead, | 09/15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 09/15 r | 131.52 | 0.00 | 111.52 | 0.00 | 20.00 | 0.00 | 0.00 |
| Biddle, M | 09/15 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 09/15 r | 29.83 | 0.00 | 29.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 09/15 S | -31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 25 | 267.30 | 0.00 | 241.35 | 0.00 | 25.95 | 0.00 | 0.00 |
| -RC Tot: | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net... | | 267.30 | 0.00 | 241.35 | 0.00 | 25.95 | 0.00 | 0.00 |
| Mullahy, | 10/03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 10/14 R | 100.00 | 4.14 | 91.72 | 4.14 | 0.00 | 0.00 | 0.00 |
| McLaughli | 10/14 R | 257.00 | 7.94 | 238.63 | 7.93 | 0.00 | 0.00 | 0.00 |
| McLaughli | 10/14 P | 0.00 | 1.25 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 10/14 R | 304.86 | 21.38 | 233.93 | 24.55 | 25.00 | 0.00 | 0.00 |
| Murillo, | 10/14 R | 300.00 | 11.45 | 217.91 | 11.45 | 20.00 | 0.00 | 0.00 |
| Murillo, | 10/14 r | 0.00 | 0.00 | 19.19 | 0.00 | 20.00 | 0.00 | 0.00 |
| Murillo, | 10/14 R | 240.00 | 11.54 | 198.53 | 11.55 | 0.00 | 0.00 | 0.00 |
| Murillo, | 10/14 r | 0.00 | 0.00 | 0.00 | 0.00 | 18.38 | 0.00 | 0.00 |
| Kowalski, | 10/14 R | 216.00 | 12.08 | 202.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 10/14 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biediger, | 10/14 R | 254.15 | 18.17 | 206.43 | 29.55 | 0.00 | 0.00 | 0.00 |
| Russell, | 10/14 R | 518.88 | 27.98 | 444.71 | 26.19 | 20.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000383

The Alvord 287 Joint Venture                                              2
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Wisslead, | 10/14 R | 210.87 | 17.25 | 176.37 | 17.25 | 0.00 | 0.00 | 0.00 |
| Roberts, | 10/14 r | 236.94 | 0.00 | 211.94 | 0.00 | 25.00 | 0.00 | 0.00 |
| Seeton, T | 10/17 R | 211.00 | 4.37 | 90.63 | 4.35 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 10/17 r | 0.00 | 0.00 | 91.65 | 0.00 | 20.00 | 0.00 | 0.00 |
| Kowalski, | 10/17 R | 216.00 | 12.19 | 202.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 10/17 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 10/20 R | 236.94 | 12.97 | 12.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 10/20 r | 0.00 | 0.00 | 186.94 | 0.00 | 25.00 | 0.00 | 0.00 |
| McLaughli | 10/22 R | 254.50 | 8.01 | 238.48 | 8.01 | 0.00 | 0.00 | 0.00 |
| Biediger, | 10/23 R | 257.14 | 19.49 | 205.95 | 31.70 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 10/23 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcher, | 10/23 R | 252.01 | 16.69 | 218.64 | 16.68 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 10/23 R | 100.00 | 4.18 | 91.64 | 4.18 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 10/23 R | 300.00 | 25.40 | 201.21 | 25.40 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 10/23 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| Henderso | 10/23 R | 313.15 | 4.77 | 283.61 | 4.77 | 0.00 | 0.00 | 0.00 |
| Henderso | 10/23 P | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 10/23 R | 226.29 | 16.44 | 193.47 | 16.38 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 10/23 R | 434.26 | 26.56 | 374.50 | 33.20 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 10/23 R | 300.00 | 10.11 | 212.20 | 6.74 | 19.05 | 0.00 | 0.00 |
| Zamora, I | 10/23 r | 0.00 | 0.00 | 26.90 | 0.00 | 25.00 | 0.00 | 0.00 |
| Bowen, C | 10/23 R | 279.86 | 22.44 | 231.67 | 25.75 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 10/23 R | 280.00 | 20.78 | 231.64 | 27.44 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 10/23 P | 0.00 | 0.06 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 |
| Flores, L | 10/23 R | 252.01 | 42.43 | 167.44 | 42.14 | 0.00 | 0.00 | 0.00 |
| Pina, For | 10/24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 10/27 R | 210.87 | 17.42 | 176.02 | 17.43 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 10/28 R | 300.00 | 25.89 | 200.23 | 25.89 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 10/28 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 10/30 R | 518.88 | 28.26 | 444.17 | 26.45 | 20.00 | 0.00 | 0.00 |
| +RC Tot: | 43 | 7681.61 | 511.61 | 6424.13 | 508.44 | 237.43 | 0.00 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (October): | | 7681.61 | 511.61 | 6424.13 | 508.44 | 237.43 | 0.00 | 0.00 |
| Belcher, | 11/03 R | 252.01 | 16.85 | 218.30 | 16.86 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 11/04 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 11/05 R | 211.00 | 4.41 | 110.42 | 4.39 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 11/05 r | 0.00 | 0.00 | 71.78 | 0.00 | 20.00 | 0.00 | 0.00 |
| Mullahy, | 11/05 R | 215.01 | 5.42 | 204.17 | 5.42 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 11/06 R | 435.00 | 26.78 | 374.00 | 33.48 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 11/06 P | 0.00 | 0.33 | 0.00 | 0.41 | 0.00 | 0.00 | 0.00 |
| Flores, L | 11/10 R | 272.01 | 42.86 | 166.59 | 42.56 | 0.00 | 0.00 | 0.00 |
| Flores, L | 11/10 P | 0.00 | 10.03 | 0.00 | 9.97 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000384

The Alvord 287 Joint Venture                                    3
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Roberts, | 11/10 R | 286.94 | 13.08 | 36.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 11/10 R | 0.00 | 13.19 | 223.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 11/10 r | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 11/13 R | 279.86 | 22.63 | 231.27 | 25.96 | 0.00 | 0.00 | 0.00 |
| Russell, | 11/17 R | 498.88 | 18.21 | 443.62 | 17.05 | 20.00 | 0.00 | 0.00 |
| Martinez, | 11/17 R | 226.29 | 16.60 | 193.14 | 16.55 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 11/18 R | 100.00 | 4.23 | 91.55 | 4.22 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 11/21 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 11/21 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 11/21 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 11/21 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 11/21 R | 216.00 | 12.30 | 202.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 11/21 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 11/21 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 11/24 R | 210.87 | 17.60 | 175.68 | 17.59 | 0.00 | 0.00 | 0.00 |
| Biediger, | 11/24 R | 257.15 | 19.69 | 205.44 | 32.02 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 20 | 3761.02 | 245.20 | 3249.34 | 226.48 | 40.00 | 0.00 | 0.00 |
| -RC Tot: | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (November): | | 3761.02 | 245.20 | 3249.34 | 226.48 | 40.00 | 0.00 | 0.00 |
| Murillo, | 12/01 R | 250.00 | 11.65 | 217.52 | 11.64 | 1.62 | 0.00 | 0.00 |
| Murillo, | 12/01 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.57 | 0.00 |
| Crone, Bo | 12/01 R | 300.00 | 26.39 | 199.23 | 26.39 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 12/01 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 12/01 R | 914.58 | 21.56 | 233.55 | 24.75 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 12/01 R | 0.00 | 21.74 | 233.16 | 24.96 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 12/01 R | 0.00 | 21.92 | 232.77 | 25.17 | 25.00 | 0.00 | 0.00 |
| McLaughli | 12/01 R | 254.50 | 8.08 | 238.34 | 8.08 | 0.00 | 0.00 | 0.00 |
| Pina, For | 12/01 R | 251.00 | 17.12 | 216.67 | 17.12 | 0.00 | 0.00 | 0.00 |
| Pina, For | 12/01 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| Henderso | 12/02 R | 313.15 | 4.92 | 283.31 | 4.92 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 12/02 R | 211.00 | 4.45 | 130.20 | 4.44 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 12/02 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Seeton, T | 12/02 r | 0.00 | 0.00 | 36.91 | 0.00 | 20.00 | 0.00 | 0.00 |
| Zamora, I | 12/02 R | 300.00 | 10.19 | 185.16 | 6.80 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 12/02 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Zamora, I | 12/02 r | 0.00 | 0.00 | 57.85 | 0.00 | 25.00 | 0.00 | 0.00 |
| Belcher, | 12/03 R | 252.01 | 17.02 | 217.97 | 17.02 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 12/04 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 12/04 R | 272.01 | 43.39 | 165.54 | 43.08 | 0.00 | 0.00 | 0.00 |
| Flores, L | 12/04 P | 0.00 | 10.03 | 0.00 | 9.97 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 12/05 R | 215.01 | 5.47 | 204.08 | 5.46 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 12/08 R | 280.00 | 20.96 | 31.24 | 27.66 | 25.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**                                                           000385

The Alvord 287 Joint Venture                                    4
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Adams, Bi | 12/08 r | 0.00 | 0.00 | 175.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 12/15 S | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 12/15 S | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 12/15 R | 226.29 | 16.77 | 192.81 | 16.71 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 12/15 S | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 12/16 R | 279.86 | 22.82 | 230.87 | 26.17 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 12/17 R | 460.00 | 27.01 | 373.49 | 33.76 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 12/17 P | 0.00 | 0.33 | 0.00 | 0.41 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 12/17 R | 100.00 | 4.26 | 91.47 | 4.27 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 12/19 r | 500.00 | 0.00 | 475.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| Ortiz, Ru | 12/19 R | 600.00 | 43.76 | 86.06 | 50.52 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 12/19 r | 0.00 | 0.00 | 394.66 | 0.00 | 25.00 | 0.00 | 0.00 |
| Wisslead, | 12/22 R | 210.87 | 17.77 | 175.32 | 17.78 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 12/22 R | 216.00 | 12.41 | 202.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 12/22 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 12/22 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 12/24 R | 293.15 | 0.00 | 273.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Biediger, | 12/24 R | 257.15 | 19.88 | 204.92 | 32.35 | 0.00 | 0.00 | 0.00 |
| Russell, | 12/24 R | 518.88 | 28.72 | 443.27 | 26.89 | 20.00 | 0.00 | 0.00 |
| Pina, For | 12/24 R | 251.00 | 17.26 | 216.38 | 17.27 | 0.00 | 0.00 | 0.00 |
| Pina, For | 12/24 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 12/29 R | 372.00 | 44.13 | 195.44 | 50.94 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 12/29 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.00 | 0.00 |
| Ortiz, Ru | 12/29 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.49 | 0.00 | 0.00 |
| Roberts, | 12/30 r | 236.94 | 0.00 | 211.94 | 0.00 | 25.00 | 0.00 | 0.00 |
| McLaughli | 12/30 R | 254.50 | 8.14 | 238.21 | 8.15 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 12/30 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcher, | 12/30 R | 252.01 | 17.19 | 217.63 | 17.19 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 12/31 R | 460.25 | 10.28 | 154.07 | 6.85 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 12/31 R | 0.00 | 10.37 | 211.77 | 6.91 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 12/31 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 |
| +RC Tot: | 50 | 9502.16 | 571.08 | 7847.70 | 597.70 | 332.11 | 153.57 | 0.00 |
| -RC Tot: | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (December): | | 9502.16 | 571.08 | 7847.70 | 597.70 | 332.11 | 153.57 | 0.00 |
| Crone, Bo | 01/02 R | 300.00 | 26.89 | 198.22 | 26.90 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 01/02 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/03 R | 261.94 | 13.30 | 11.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/03 R | 0.00 | 13.41 | 223.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 01/06 R | 285.75 | 4.50 | 164.98 | 4.48 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 01/06 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 |
| Seeton, T | 01/06 r | 0.00 | 0.00 | 56.79 | 0.00 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 01/06 R | 211.00 | 4.54 | 145.01 | 4.53 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                                     5
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Seeton, T | 01/06 r | 0.00 | 0.00 | 36.92 | 0.00 | 20.00 | 0.00 | 0.00 |
| Smith, Je | 01/06 R | 319.86 | 22.10 | 232.38 | 25.38 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 01/06 r | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 P | 28285.25 | 14067.62 | 0.00 | 14067.63 | 150.00 | 0.00 | 0.00 |
| Lopez, Li | 01/06 P | 150.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 01/08 R | 215.01 | 5.51 | 203.99 | 5.51 | 0.00 | 0.00 | 0.00 |
| Murillo, | 01/09 S | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 01/09 R | 252.01 | 43.92 | 164.47 | 43.62 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 01/13 R | 100.00 | 4.31 | 91.38 | 4.31 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 R | 710.17 | 44.50 | 589.31 | 51.36 | 24.51 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.49 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 Y | 72436.82 | 32780.56 | 1765.53 | 37841.22 | 49.51 | 0.00 | 0.00 |
| Ortiz, Ru | 01/15 | | | | | | | |
| Adams, Bi | 01/19 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 01/20 R | 450.00 | 23.12 | 372.98 | 28.90 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 01/20 R | 280.00 | 21.13 | 55.69 | 27.90 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 01/20 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Adams, Bi | 01/20 r | 0.00 | 0.00 | 110.28 | 0.00 | 25.00 | 0.00 | 0.00 |
| Bowen, C | 01/20 R | 279.86 | 23.01 | 230.46 | 26.39 | 0.00 | 0.00 | 0.00 |
| Martinez, | 01/20 R | 226.29 | 16.93 | 192.48 | 16.88 | 0.00 | 0.00 | 0.00 |
| Tully, la | 01/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biediger, | 01/26 R | 257.15 | 20.08 | 204.40 | 32.67 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 01/26 R | 210.87 | 17.95 | 174.97 | 17.95 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 01/26 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pina, For | 01/28 R | 251.00 | 17.41 | 216.09 | 17.41 | 0.00 | 0.00 | 0.00 |
| Pina, For | 01/28 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 01/29 R | 300.00 | 27.40 | 197.20 | 27.41 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 01/29 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| McLaughli | 01/30 R | 254.50 | 8.22 | 238.07 | 8.21 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 01/31 R | 240.01 | 12.52 | 202.49 | 0.00 | 25.00 | 0.00 | 0.00 |
| +RC Tot: | 46 | 106377.49 | 47341.97 | 6194.32 | 52401.69 | 389.51 | 50.00 | 0.00 |
| -RC Tot: | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (January): | | 106377.49 | 47341.97 | 6194.32 | 52401.69 | 389.51 | 50.00 | 0.00 |

PLs' Exhibit 35

000387

The Alvord 287 Joint Venture                                                      6
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Belcher, | 02/02 R | 252.01 | 17.37 | 217.28 | 17.36 | 0.00 | 0.00 | 0.00 |
| Henderso | 02/02 R | 293.15 | 0.00 | 273.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Flores, L | 02/02 R | 252.01 | 44.36 | 163.60 | 44.05 | 0.00 | 0.00 | 0.00 |
| Murillo, | 02/03 S | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcher, | 02/04 R | 252.01 | 17.53 | 216.94 | 17.54 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 02/05 R | 231.00 | 4.59 | 164.79 | 4.57 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 02/05 r | 0.00 | 0.00 | 37.05 | 0.00 | 20.00 | 0.00 | 0.00 |
| Spencer, | 02/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 02/09 R | 1230.67 | 11.74 | 217.33 | 11.74 | 20.00 | 0.00 | 0.00 |
| Murillo, | 02/09 R | 0.00 | 11.84 | 217.13 | 11.84 | 20.00 | 0.00 | 0.00 |
| Murillo, | 02/09 R | 0.00 | 11.93 | 216.94 | 11.94 | 20.00 | 0.00 | 0.00 |
| Murillo, | 02/09 R | 0.00 | 12.04 | 216.74 | 12.03 | 0.00 | 0.00 | 0.00 |
| Murillo, | 02/09 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207.43 | 0.00 |
| Roberts, | 02/09 R | 236.94 | 13.52 | 223.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 02/10 R | 100.00 | 4.35 | 91.30 | 4.35 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 02/10 R | 700.00 | 39.51 | 603.64 | 55.88 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 02/10 P | 0.00 | 0.40 | 0.00 | 0.57 | 0.00 | 0.00 | 0.00 |
| Russell, | 02/11 R | 518.88 | 29.01 | 442.71 | 27.16 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 02/12 R | 231.00 | 4.63 | 164.57 | 4.62 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 02/12 r | 0.00 | 0.00 | 37.18 | 0.00 | 20.00 | 0.00 | 0.00 |
| Bowen, C | 02/12 R | 279.86 | 23.20 | 230.05 | 26.61 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 02/16 R | 520.00 | 10.45 | 211.63 | 6.97 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 02/16 R | 0.00 | 10.54 | 211.48 | 7.03 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 02/16 P | 0.00 | 7.14 | 0.00 | 4.76 | 0.00 | 0.00 | 0.00 |
| Martinez, | 02/16 R | 226.29 | 17.10 | 192.14 | 17.05 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 02/17 R | 280.00 | 21.31 | 120.14 | 28.13 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 02/17 r | 0.00 | 0.00 | 85.42 | 0.00 | 25.00 | 0.00 | 0.00 |
| Henderso | 02/18 R | 293.15 | 0.00 | 273.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Spencer, | 02/18 r | 27.07 | 0.00 | 27.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 02/23 R | 216.00 | 12.63 | 202.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 02/23 r | 0.00 | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 02/24 R | 300.00 | 27.92 | 196.17 | 27.92 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 02/24 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 02/24 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 02/24 R | 450.00 | 23.31 | 372.55 | 29.14 | 25.00 | 0.00 | 0.00 |
| Tully, Ia | 02/24 R | 265.38 | 16.46 | 229.17 | 19.75 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 35 | 7255.42 | 416.87 | 5956.11 | 415.01 | 260.00 | 207.43 | 0.00 |
| -RC Tot: | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (February): | | 7255.42 | 416.87 | 5956.11 | 415.01 | 260.00 | 207.43 | 0.00 |
| Wisslead, | 03/02 R | 210.87 | 18.13 | 174.61 | 18.13 | 0.00 | 0.00 | 0.00 |
| McLaughli | 03/02 R | 254.50 | 8.28 | 237.93 | 8.29 | 0.00 | 0.00 | 0.00 |
| Pina, For | 03/02 R | 251.00 | 17.56 | 215.80 | 17.55 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

The Alvord 287 Joint Venture                              7
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Pina, For | 03/02 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| Spencer, | 03/02 R | 243.14 | 18.44 | 206.26 | 18.44 | 0.00 | 0.00 | 0.00 |
| Belcher, | 03/04 R | 252.01 | 17.72 | 216.58 | 17.71 | 0.00 | 0.00 | 0.00 |
| Murillo, | 03/04 R | 250.00 | 12.13 | 216.54 | 12.14 | 0.00 | 0.00 | 0.00 |
| Murillo, | 03/04 P | 0.00 | 4.60 | 0.00 | 4.59 | 0.00 | 0.00 | 0.00 |
| Biediger, | 03/05 R | 277.15 | 20.28 | 203.87 | 33.00 | 20.00 | 0.00 | 0.00 |
| Smith, Je | 03/06 R | 304.86 | 22.29 | 216.98 | 25.59 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 03/06 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Biddle, M | 03/09 r | 100.00 | 4.40 | 91.21 | 4.39 | 0.00 | 0.00 | 0.00 |
| Roberts, | 03/12 r | 236.94 | 0.00 | 211.94 | 0.00 | 25.00 | 0.00 | 0.00 |
| Seeton, T | 03/12 R | 231.00 | 4.68 | 164.34 | 4.67 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/12 r | 0.00 | 0.00 | 37.31 | 0.00 | 20.00 | 0.00 | 0.00 |
| Adams, Bi | 03/12 R | 280.00 | 21.49 | 144.59 | 28.36 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 03/12 r | 0.00 | 0.00 | 85.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 03/13 R | 272.01 | 44.81 | 162.71 | 44.49 | 0.00 | 0.00 | 0.00 |
| Flores, L | 03/13 P | 0.00 | 10.03 | 0.00 | 9.97 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 03/16 R | 279.86 | 23.39 | 229.63 | 26.84 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/18 R | 231.00 | 4.73 | 164.12 | 4.71 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/18 r | 0.00 | 0.00 | 37.44 | 0.00 | 20.00 | 0.00 | 0.00 |
| Martinez, | 03/19 R | 226.29 | 17.28 | 191.80 | 17.21 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 03/20 R | 216.00 | 12.73 | 201.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 03/20 P | 0.00 | 1.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 03/23 R | 100.00 | 5.43 | 0.00 | 5.44 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 03/23 r | 0.00 | 0.00 | 89.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 03/23 R | 868.52 | 27.62 | 372.11 | 34.53 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 03/23 r | 0.00 | 16.74 | 371.59 | 20.93 | 0.00 | 0.00 | 0.00 |
| Tully, la | 03/23 R | 265.38 | 16.60 | 228.86 | 19.92 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 03/24 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 03/25 R | 518.88 | 29.30 | 442.15 | 27.43 | 20.00 | 0.00 | 0.00 |
| Pina, For | 03/25 R | 251.00 | 17.70 | 215.51 | 17.70 | 0.00 | 0.00 | 0.00 |
| Pina, For | 03/25 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 03/26 R | 210.87 | 18.31 | 174.25 | 18.31 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 03/27 R | 700.03 | 39.84 | 602.84 | 56.35 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 03/27 P | 0.00 | 0.41 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 03/28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 03/30 R | 254.50 | 8.35 | 237.80 | 8.35 | 0.00 | 0.00 | 0.00 |
| Biediger, | 03/30 R | 257.15 | 20.49 | 203.34 | 33.32 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 39 | 7542.96 | 485.83 | 6348.09 | 539.04 | 155.00 | 15.00 | |
| -RC Tot: | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (March): | | 7542.96 | 485.83 | 6348.09 | 539.04 | 155.00 | 15.00 | |
| Belcher, | 04/03 R | 252.01 | 17.89 | 216.23 | 17.89 | 0.00 | 0.00 | 0.00 |
| Flores, L | 04/03 R | 252.01 | 45.35 | 161.62 | 45.04 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

The Alvord 287 Joint Venture                                                   8
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Murillo, | 04/03 R | 250.00 | 12.27 | 216.26 | 12.28 | 0.00 | 0.00 | 0.00 |
| Murillo, | 04/03 P | 0.00 | 4.60 | 0.00 | 4.59 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 04/06 r | 13.09 | 0.00 | 13.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 04/07 R | 300.00 | 10.69 | 211.24 | 7.12 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 04/07 r | 0.00 | 0.00 | 45.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 04/07 R | 300.00 | 28.44 | 195.14 | 28.43 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 04/07 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 04/07 R | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcher, | 04/08 S | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 04/08 R | 609.72 | 22.47 | 231.59 | 25.80 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 04/08 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Smith, Je | 04/08 R | 0.00 | 15.68 | 231.18 | 18.00 | 25.00 | 0.00 | 0.00 |
| Spencer, | 04/10 R | 271.00 | 18.59 | 233.03 | 18.59 | 0.00 | 0.00 | 0.00 |
| Spencer, | 04/10 P | 0.00 | 0.40 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 |
| Russell, | 04/13 R | 518.88 | 29.59 | 441.58 | 27.71 | 20.00 | 0.00 | 0.00 |
| Adams, Bi | 04/13 R | 280.00 | 21.66 | 144.04 | 28.60 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 04/13 r | 0.00 | 0.00 | 60.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 04/13 R | 279.86 | 23.59 | 229.21 | 27.06 | 0.00 | 0.00 | 0.00 |
| Martinez, | 04/14 R | 226.29 | 17.45 | 191.45 | 17.39 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 04/16 R | 231.00 | 4.77 | 163.90 | 4.76 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 04/16 r | 0.00 | 0.00 | 37.57 | 0.00 | 20.00 | 0.00 | 0.00 |
| Biediger, | 04/17 R | 257.15 | 20.69 | 202.80 | 33.66 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 04/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 04/20 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 04/20 R | 216.00 | 12.86 | 202.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 04/20 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 04/23 R | 231.00 | 4.82 | 163.67 | 4.81 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 04/23 r | 0.00 | 0.00 | 37.70 | 0.00 | 20.00 | 0.00 | 0.00 |
| Tully, la | 04/23 R | 265.38 | 16.74 | 228.56 | 20.08 | 0.00 | 0.00 | 0.00 |
| Martin, R | 04/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 04/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 04/24 R | 225.76 | 5.56 | 203.89 | 5.56 | 10.75 | 0.00 | 0.00 |
| Wisslead, | 04/27 R | 210.87 | 18.50 | 173.88 | 18.49 | 0.00 | 0.00 | 0.00 |
| Pina, For | 04/27 R | 251.00 | 17.85 | 215.21 | 17.85 | 0.00 | 0.00 | 0.00 |
| Pina, For | 04/27 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| McLaughli | 04/30 R | 254.50 | 8.42 | 237.66 | 8.42 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 37 | 5895.52 | 403.90 | 4889.30 | 416.57 | 170.75 | 15.00 | 0.00 |
| -RC Tot: | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (April): | | 5895.52 | 403.90 | 4889.30 | 416.57 | 170.75 | 15.00 | 0.00 |
| Henderso | 05/04 R | 313.94 | 0.00 | 293.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Henderso | 05/04 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.00 |
| Crone, Bo | 05/04 R | 300.00 | 28.96 | 194.09 | 28.96 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                                                                9
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Crone, Bo | 05/04 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| Murillo, | 05/04 R | 250.00 | 12.41 | 215.98 | 12.42 | 0.00 | 0.00 | 0.00 |
| Murillo, | 05/04 P | 0.00 | 4.60 | 0.00 | 4.59 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 05/06 r | 100.00 | 3.56 | 92.89 | 3.55 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 05/07 R | 225.76 | 5.60 | 203.80 | 5.61 | 10.75 | 0.00 | 0.00 |
| Roberts, | 05/07 R | 286.94 | 13.63 | 11.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 05/07 R | 0.00 | 13.75 | 223.19 | 0.00 | 25.00 | 0.00 | 0.00 |
| Russell, | 05/07 R | 518.88 | 29.89 | 441.01 | 27.98 | 20.00 | 0.00 | 0.00 |
| Davis, Ar | 05/07 R | 242.64 | 7.79 | 207.74 | 27.11 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 05/08 R | 231.00 | 4.87 | 163.45 | 4.85 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 05/08 r | 0.00 | 0.00 | 37.83 | 0.00 | 20.00 | 0.00 | 0.00 |
| Spencer, | 05/11 R | 271.00 | 18.75 | 232.71 | 18.75 | 0.00 | 0.00 | 0.00 |
| Spencer, | 05/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Biediger, | 05/11 R | 257.15 | 20.90 | 202.26 | 33.99 | 0.00 | 0.00 | 0.00 |
| Flores, L | 05/11 r | 200.00 | 19.71 | 160.71 | 19.58 | 0.00 | 0.00 | 0.00 |
| Flores, L | 05/11 R | 72.01 | 26.10 | 0.00 | 25.91 | 0.00 | 0.00 | 0.00 |
| Flores, L | 05/11 P | 0.00 | 10.03 | 0.00 | 9.97 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 05/12 R | 286.94 | 3.27 | 225.00 | 8.67 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 05/12 P | 0.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 05/13 R | 280.00 | 21.84 | 168.48 | 28.84 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 05/13 r | 0.00 | 0.00 | 35.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcher, | 05/16 S | 21768.73 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| Belcher, | 05/16 Y | 0.00 | 10793.63 | 106.46 | 10793.64 | 0.00 | 0.00 | 0.00 |
| Martinez, | 05/18 R | 226.29 | 17.63 | 191.10 | 17.56 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 05/18 R | 279.86 | 23.79 | 228.79 | 27.28 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 05/18 R | 100.00 | 5.43 | 0.00 | 5.44 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 05/18 r | 0.00 | 0.00 | 89.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 05/19 R | 465.00 | 10.78 | 165.14 | 7.18 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 05/19 R | 0.00 | 10.87 | 210.94 | 7.24 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 05/19 P | 0.00 | 1.71 | 0.00 | 1.14 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 05/20 R | 231.00 | 4.92 | 163.22 | 4.90 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 05/20 r | 0.00 | 0.00 | 37.96 | 0.00 | 20.00 | 0.00 | 0.00 |
| Tully, Ia | 05/22 R | 265.38 | 16.88 | 228.25 | 20.25 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 05/26 R | 216.00 | 12.97 | 202.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 05/26 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pina, For | 05/26 R | 251.00 | 18.00 | 214.91 | 18.00 | 0.00 | 0.00 | 0.00 |
| Pina, For | 05/26 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 05/26 R | 210.87 | 18.68 | 173.51 | 18.68 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 41 | 27850.39 | 11220.07 | 5120.95 | 11242.83 | 191.54 | 75.00 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (May): | | 27850.39 | 11220.07 | 5120.95 | 11242.83 | 191.54 | 75.00 | 0.00 |
| Russell, | 06/01 R | 518.88 | 30.19 | 440.43 | 28.26 | 20.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

The Alvord 287 Joint Venture                                10
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Kopp, Fal | 06/01 R | 460.00 | 11.11 | 0.00 | 13.89 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 06/01 r | 0.00 | 6.19 | 371.07 | 7.74 | 25.00 | 0.00 | 0.00 |
| Crone, Bo | 06/01 R | 300.00 | 29.49 | 193.03 | 29.49 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 06/01 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 06/01 R | 254.50 | 8.49 | 237.52 | 8.49 | 0.00 | 0.00 | 0.00 |
| Martin, R | 06/01 R | 294.33 | 7.48 | 254.17 | 32.68 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 06/02 R | 225.76 | 5.65 | 203.71 | 5.65 | 10.75 | 0.00 | 0.00 |
| Biddle, M | 06/03 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 06/03 R | 252.01 | 46.37 | 159.60 | 46.04 | 0.00 | 0.00 | 0.00 |
| Murillo, | 06/04 R | 250.00 | 12.56 | 215.69 | 12.56 | 0.00 | 0.00 | 0.00 |
| Murillo, | 06/04 P | 0.00 | 4.59 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 06/04 R | 609.72 | 22.79 | 230.90 | 26.17 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 06/04 R | 0.00 | 22.98 | 230.49 | 26.39 | 25.00 | 0.00 | 0.00 |
| Davis, Ar | 06/04 R | 255.73 | 7.85 | 220.54 | 27.34 | 0.00 | 0.00 | 0.00 |
| Martinez, | 06/05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 06/08 r | 250.00 | 3.29 | 220.83 | 13.09 | 12.79 | 0.00 | 0.00 |
| Spencer, | 06/11 R | 271.00 | 18.91 | 232.39 | 18.91 | 0.00 | 0.00 | 0.00 |
| Spencer, | 06/11 P | 0.00 | 0.40 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 06/12 R | 279.86 | 23.98 | 228.37 | 27.51 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 06/12 R | 700.00 | 40.17 | 602.03 | 56.83 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 06/12 r | 0.00 | 0.00 | 0.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 06/15 R | 300.00 | 22.03 | 192.91 | 29.08 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 06/15 r | 0.00 | 0.00 | 5.98 | 0.00 | 25.00 | 0.00 | 0.00 |
| Martinez, | 06/15 R | 226.29 | 17.80 | 190.75 | 17.74 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 06/15 R | 236.94 | 3.41 | 224.48 | 9.05 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 06/15 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 06/16 R | 100.00 | 10.02 | 1.70 | 10.02 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 06/16 r | 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 06/17 R | 300.00 | 10.97 | 210.77 | 7.31 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 06/17 P | 0.00 | 27.57 | 0.00 | 18.38 | 0.00 | 0.00 | 0.00 |
| Henderso | 06/18 R | 460.00 | 0.00 | 293.15 | 0.00 | 19.21 | 0.00 | 0.00 |
| Henderso | 06/18 r | 0.00 | 0.00 | 127.64 | 0.00 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 06/18 R | 231.00 | 4.97 | 162.99 | 4.95 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 06/18 r | 0.00 | 0.00 | 38.09 | 0.00 | 20.00 | 0.00 | 0.00 |
| Biediger, | 06/22 R | 257.15 | 21.11 | 201.71 | 34.33 | 0.00 | 0.00 | 0.00 |
| Tully, Ia | 06/23 R | 265.38 | 17.02 | 227.94 | 20.42 | 0.00 | 0.00 | 0.00 |
| Martin, R | 06/23 R | 294.33 | 7.55 | 253.83 | 32.95 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 06/24 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 06/24 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 06/24 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 06/26 R | 700.00 | 40.51 | 600.25 | 57.30 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 06/26 r | 0.00 | 0.00 | 1.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 06/26 R | 210.87 | 18.86 | 173.14 | 18.87 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 06/29 R | 460.00 | 21.89 | 0.00 | 27.37 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

The Alvord 287 Joint Venture                                    11
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Kopp, Fal | 06/29 r | 0.00 | 6.76 | 370.54 | 8.44 | 25.00 | 0.00 | 0.00 |
| Mullahy, | 06/29 R | 215.01 | 0.33 | 203.61 | 0.32 | 10.75 | 0.00 | 0.00 |
| Russell, | 06/29 R | 518.88 | 30.49 | 439.85 | 28.54 | 20.00 | 0.00 | 0.00 |
| Pina, For | 06/29 R | 251.00 | 18.15 | 214.61 | 18.15 | 0.00 | 0.00 | 0.00 |
| Pina, For | 06/29 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 06/30 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 48 | 10198.64 | 619.65 | 8455.88 | 789.61 | 333.50 | 0.00 | 0.00 |
| -RC Tot: | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (June): | | 10198.64 | 619.65 | 8455.88 | 789.61 | 333.50 | 0.00 | 0.00 |
| Seeton, T | 07/01 R | 231.00 | 5.02 | 162.76 | 5.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 07/01 r | 0.00 | 0.00 | 58.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/02 R | 250.00 | 12.70 | 215.41 | 12.70 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/02 P | 0.00 | 4.60 | 0.00 | 4.59 | 0.00 | 0.00 | 0.00 |
| McLaughli | 07/02 R | 254.50 | 8.56 | 237.38 | 8.56 | 0.00 | 0.00 | 0.00 |
| Medellin, | 07/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 07/03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 07/03 R | 300.00 | 30.03 | 191.96 | 30.02 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 07/03 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 07/03 R | 226.29 | 17.98 | 190.40 | 17.91 | 0.00 | 0.00 | 0.00 |
| Contreras | 07/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 07/08 R | 241.00 | 13.09 | 201.92 | 0.00 | 25.00 | 0.00 | 0.00 |
| Kowalski, | 07/08 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 07/08 R | 273.00 | 46.83 | 158.68 | 46.50 | 0.00 | 0.00 | 0.00 |
| Flores, L | 07/08 R | 0.00 | 10.53 | 0.00 | 10.46 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 07/08 R | 240.00 | 3.72 | 0.00 | 14.80 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 07/08 r | 0.00 | 0.19 | 220.54 | 0.75 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 07/08 R | 35.00 | 6.87 | 0.00 | 27.38 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 07/08 P | 0.00 | 0.15 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 07/09 R | 279.86 | 24.18 | 227.94 | 27.74 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 07/10 R | 280.00 | 22.21 | 222.35 | 29.32 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 07/10 r | 0.00 | 0.00 | 6.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spencer, | 07/10 R | 271.00 | 19.07 | 232.07 | 19.07 | 0.00 | 0.00 | 0.00 |
| Spencer, | 07/10 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Martinez, | 07/10 R | 300.00 | 7.04 | 254.17 | 33.12 | 0.00 | 0.00 | 0.00 |
| Martinez, | 07/10 r | 0.00 | 0.00 | 5.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 07/14 R | 100.00 | 10.12 | 12.37 | 10.12 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 07/14 P | 0.00 | 33.70 | 0.00 | 33.69 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 07/14 R | 236.94 | 3.55 | 223.96 | 9.43 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 07/20 R | 231.00 | 5.07 | 142.53 | 5.05 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 07/20 r | 0.00 | 0.00 | 58.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 07/20 R | 216.00 | 13.20 | 201.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 07/20 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                                                    12
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Kopp, Fal | 07/20 S | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 07/22 R | 300.00 | 11.29 | 210.23 | 7.53 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 07/22 P | 0.00 | 27.57 | 0.00 | 18.38 | 0.00 | 0.00 | 0.00 |
| Tully, Ia | 07/23 R | 265.38 | 17.16 | 227.63 | 20.59 | 0.00 | 0.00 | 0.00 |
| Martin, R | 07/23 R | 294.33 | 7.61 | 253.49 | 33.23 | 0.00 | 0.00 | 0.00 |
| Henderso | 07/23 R | 469.00 | 0.00 | 165.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 07/23 R | 0.00 | 0.00 | 283.49 | 0.00 | 20.00 | 0.00 | 0.00 |
| Wisslead, | 07/24 R | 210.87 | 19.06 | 172.76 | 19.05 | 0.00 | 0.00 | 0.00 |
| Roberts, | 07/24 R | 523.88 | 13.86 | 223.08 | 0.00 | 25.00 | 0.00 | 0.00 |
| Roberts, | 07/24 R | 0.00 | 13.98 | 222.96 | 0.00 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 07/27 R | 609.72 | 23.17 | 230.08 | 26.61 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 07/27 R | 0.00 | 23.36 | 229.67 | 26.83 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 07/27 r | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 07/27 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 07/27 R | 518.88 | 30.79 | 439.26 | 28.83 | 20.00 | 0.00 | 0.00 |
| Biediger, | 07/27 R | 257.15 | 21.32 | 201.16 | 34.67 | 0.00 | 0.00 | 0.00 |
| McLaughli | 07/31 R | 254.50 | 8.64 | 237.23 | 8.63 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 49 | 7769.30 | 542.58 | 6446.16 | 595.56 | 185.00 | 0.00 | 0.00 |
| -RC Tot: | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (July): | | 7769.30 | 542.58 | 6446.16 | 595.56 | 185.00 | 0.00 | 0.00 |
| Kopp, Fal | 08/03 R | 525.00 | 21.56 | 216.96 | 26.96 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 08/03 R | 0.00 | 28.56 | 370.01 | 35.69 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 08/03 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Kopp, Fal | 08/03 r | 0.00 | 0.00 | 2.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 08/03 R | 253.82 | 7.57 | 219.18 | 27.07 | 0.00 | 0.00 | 0.00 |
| Pina, For | 08/03 r | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 08/04 R | 250.00 | 12.84 | 215.12 | 12.85 | 0.00 | 0.00 | 0.00 |
| Murillo, | 08/04 P | 0.00 | 4.60 | 0.00 | 4.59 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 08/04 R | 722.10 | 40.85 | 598.46 | 57.78 | 25.00 | 0.00 | 0.00 |
| Ortiz, Ru | 08/04 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| Crone, Bo | 08/06 R | 300.00 | 30.57 | 190.88 | 30.56 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 08/06 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 08/06 R | 272.01 | 47.40 | 157.53 | 47.08 | 0.00 | 0.00 | 0.00 |
| Flores, L | 08/06 P | 0.00 | 10.03 | 0.00 | 9.97 | 0.00 | 0.00 | 0.00 |
| Roberts, | 08/07 R | 261.94 | 14.09 | 222.85 | 0.00 | 25.00 | 0.00 | 0.00 |
| Biddle, M | 08/10 R | 215.00 | 10.55 | 89.76 | 10.56 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 08/10 P | 0.00 | 52.07 | 0.00 | 52.06 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 08/10 R | 255.00 | 4.41 | 220.24 | 17.56 | 12.79 | 0.00 | 0.00 |
| Medellin, | 08/10 R | 251.00 | 3.29 | 237.50 | 9.32 | 0.00 | 0.00 | 0.00 |
| Medellin, | 08/10 P | 0.00 | 0.23 | 0.00 | 0.66 | 0.00 | 0.00 | 0.00 |
| Spencer, | 08/11 R | 271.00 | 19.24 | 231.74 | 19.23 | 0.00 | 0.00 | 0.00 |
| Spencer, | 08/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000394

The Alvord 287 Joint Venture                              13
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Pina, For | 08/11 R | 50.91 | 18.30 | 14.31 | 18.30 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 08/12 R | 236.94 | 3.58 | 223.86 | 9.50 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 08/13 R | 279.86 | 24.38 | 227.51 | 27.97 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 08/13 R | 231.00 | 5.12 | 142.30 | 5.10 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 08/13 r | 0.00 | 0.00 | 58.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 08/13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 08/17 R | 226.29 | 18.16 | 190.04 | 18.09 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 08/17 R | 300.00 | 22.40 | 221.78 | 29.56 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 08/17 r | 0.00 | 0.00 | 0.00 | 0.00 | 1.26 | 0.00 | 0.00 |
| Kowalski, | 08/21 R | 216.00 | 13.32 | 201.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 08/21 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tully, la | 08/21 R | 265.38 | 17.30 | 227.32 | 20.76 | 0.00 | 0.00 | 0.00 |
| Martin, R | 08/21 R | 294.33 | 7.67 | 253.15 | 33.51 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 08/24 R | 210.87 | 19.24 | 172.38 | 19.25 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 08/24 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biediger, | 08/25 R | 257.15 | 21.53 | 200.60 | 35.02 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 08/27 R | 253.82 | 7.64 | 218.89 | 27.29 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 08/27 R | 300.00 | 31.11 | 189.79 | 31.11 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 08/27 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| Russell, | 08/27 R | 1017.76 | 31.10 | 438.66 | 29.12 | 20.00 | 0.00 | 0.00 |
| Russell, | 08/27 R | 0.00 | 31.41 | 438.06 | 29.41 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 08/28 R | 460.00 | 28.79 | 367.26 | 35.99 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 08/28 r | 0.00 | 0.00 | 2.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 08/31 R | 730.00 | 41.19 | 599.58 | 58.26 | 24.99 | 0.00 | 0.00 |
| Ortiz, Ru | 08/31 r | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 0.00 | 0.00 |
| +RC Tot: | 47 | 9207.18 | 699.47 | 7444.11 | 838.57 | 210.03 | 15.00 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (August): | | 9207.18 | 699.47 | 7444.11 | 838.57 | 210.03 | 15.00 | 0.00 |
| Smith, Je | 09/03 r | 254.86 | 11.92 | 204.25 | 13.69 | 25.00 | 0.00 | 0.00 |
| Murillo, | 09/04 R | 250.00 | 12.99 | 214.83 | 12.99 | 0.00 | 0.00 | 0.00 |
| Murillo, | 09/04 P | 0.00 | 4.59 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 |
| Medellin, | 09/04 R | 251.00 | 3.32 | 237.39 | 9.40 | 0.00 | 0.00 | 0.00 |
| Medellin, | 09/04 P | 0.00 | 0.23 | 0.00 | 0.66 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 09/08 R | 100.00 | 5.74 | 88.51 | 5.75 | 0.00 | 0.00 | 0.00 |
| Pina, For | 09/08 R | 250.00 | 18.00 | 214.00 | 18.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 09/08 R | 252.01 | 47.98 | 156.39 | 47.64 | 0.00 | 0.00 | 0.00 |
| Martinez, | 09/08 R | 226.29 | 18.34 | 189.67 | 18.28 | 0.00 | 0.00 | 0.00 |
| Roberts, | 09/08 R | 261.94 | 14.21 | 222.73 | 0.00 | 25.00 | 0.00 | 0.00 |
| Tully, la | 09/09 S | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 09/10 R | 500.00 | 11.62 | 209.69 | 7.74 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 09/10 R | 0.00 | 11.71 | 209.53 | 7.81 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 09/10 P | 0.00 | 10.14 | 0.00 | 6.76 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000395

The Alvord 287 Joint Venture                          14
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Contreras | 09/10 R | 250.11 | 3.30 | 237.50 | 9.31 | 0.00 | 0.00 | 0.00 |
| Contreras | 09/10 R | 250.11 | 0.00 | 237.60 | 0.00 | 12.51 | 0.00 | 0.00 |
| Banda, Ch | 09/11 R | 255.00 | 4.45 | 220.06 | 17.70 | 12.79 | 0.00 | 0.00 |
| Spencer, | 09/11 R | 271.00 | 19.40 | 231.42 | 19.39 | 0.00 | 0.00 | 0.00 |
| Spencer, | 09/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 09/14 R | 285.00 | 14.56 | 227.47 | 19.23 | 23.74 | 0.00 | 0.00 |
| Bowen, C | 09/14 R | 279.86 | 24.59 | 227.07 | 28.20 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 09/17 R | 255.73 | 5.06 | 220.25 | 17.63 | 12.79 | 0.00 | 0.00 |
| Seeton, T | 09/17 R | 231.00 | 5.17 | 142.07 | 5.15 | 20.00 | 0.00 | 0.00 |
| Seeton, T | 09/17 r | 0.00 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 09/18 R | 216.00 | 13.44 | 201.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 09/18 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tully, la | 09/18 S | 27538.96 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| Tully, la | 09/18 Y | 0.00 | 12385.23 | 216.43 | 14862.30 | 0.00 | 0.00 | 0.00 |
| Biediger, | 09/21 R | 257.15 | 21.75 | 200.03 | 35.37 | 0.00 | 0.00 | 0.00 |
| McLaughli | 09/21 R | 254.50 | 0.00 | 229.50 | 0.00 | 25.00 | 0.00 | 0.00 |
| Biddle, M | 09/21 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 09/21 R | 236.94 | 3.61 | 223.75 | 9.58 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 09/21 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Martin, R | 09/23 R | 294.33 | 7.74 | 252.81 | 33.78 | 0.00 | 0.00 | 0.00 |
| Russell, | 09/23 R | 518.88 | 31.73 | 437.45 | 29.70 | 0.00 | 0.00 | 0.00 |
| Russell, | 09/23 P | 0.00 | 10.33 | 0.00 | 9.67 | 0.00 | 0.00 | 0.00 |
| Pina, For | 09/24 R | 251.00 | 18.61 | 213.70 | 18.60 | 0.00 | 0.00 | 0.00 |
| Pina, For | 09/24 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 09/25 R | 210.87 | 19.44 | 171.99 | 19.44 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 09/25 R | 253.82 | 7.70 | 218.60 | 27.52 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 09/28 R | 720.00 | 41.53 | 598.75 | 58.75 | 19.02 | 0.00 | 0.00 |
| Ortiz, Ru | 09/28 r | 0.00 | 0.00 | 1.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 41 | 35326.36 | 12823.54 | 6815.57 | 15411.40 | 200.85 | 75.00 | 0.00 |
| -RC Tot: | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net... | | 35326.36 | 12823.54 | 6815.57 | 15411.40 | 200.85 | 75.00 | 0.00 |
| Seeton, T | 10/01 R | 231.00 | 5.22 | 141.83 | 5.21 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 10/01 r | 0.00 | 0.00 | 78.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 10/02 R | 250.00 | 13.14 | 214.54 | 13.13 | 0.00 | 0.00 | 0.00 |
| Murillo, | 10/02 P | 0.00 | 4.59 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 10/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 10/02 F | -250.00 | -17.73 | -214.54 | -17.73 | 0.00 | 0.00 | 0.00 |
| Murillo, | 10/02 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 10/05 R | 261.94 | 14.33 | 222.61 | 0.00 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 10/05 R | 329.86 | 11.64 | 0.00 | 13.36 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 10/05 R | 0.00 | 23.76 | 228.83 | 27.27 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 10/05 R | 460.00 | 29.03 | 365.98 | 36.29 | 25.00 | 0.00 | 0.00 |

PLs' Exhibit 35

000396

The Alvord 287 Joint Venture                    15
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Kopp, Fal | 10/05 r | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 10/05 r | 100.00 | 5.81 | 88.39 | 5.80 | 0.00 | 0.00 | 0.00 |
| Medellin, | 10/05 R | 250.11 | 3.35 | 237.27 | 9.49 | 0.00 | 0.00 | 0.00 |
| Henderso | 10/05 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 10/05 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 10/06 R | 226.29 | 18.52 | 189.31 | 18.46 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 10/07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spencer, | 10/09 R | 271.00 | 19.56 | 231.09 | 19.56 | 0.00 | 0.00 | 0.00 |
| Spencer, | 10/09 P | 0.00 | 0.40 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 |
| Contreras | 10/12 R | 250.11 | 3.33 | 237.39 | 9.39 | 0.00 | 0.00 | 0.00 |
| Contreras | 10/12 R | 250.11 | 0.00 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 10/13 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 10/13 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 10/15 R | 255.00 | 4.48 | 219.88 | 17.85 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 10/15 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 10/16 R | 279.86 | 24.79 | 226.63 | 28.44 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 10/19 R | 100.00 | 5.43 | 0.00 | 5.44 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 10/19 r | 0.00 | 0.00 | 89.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harringto | 10/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 10/20 R | 236.94 | 3.76 | 223.22 | 9.96 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 10/20 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 10/23 R | 216.00 | 13.56 | 201.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 10/23 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martin, R | 10/23 R | 294.33 | 7.80 | 252.47 | 34.06 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 10/26 R | 210.87 | 19.64 | 171.60 | 19.63 | 0.00 | 0.00 | 0.00 |
| Biediger, | 10/26 R | 257.15 | 21.96 | 199.46 | 35.73 | 0.00 | 0.00 | 0.00 |
| Flores, L | 10/26 R | 524.02 | 48.46 | 155.43 | 48.12 | 0.00 | 0.00 | 0.00 |
| Flores, L | 10/26 R | 0.00 | 48.94 | 154.47 | 48.60 | 0.00 | 0.00 | 0.00 |
| Flores, L | 10/26 P | 0.00 | 10.03 | 0.00 | 9.97 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 10/26 R | 500.00 | 7.96 | 220.06 | 27.71 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 10/26 r | 0.00 | 0.00 | 218.69 | 0.00 | 12.79 | 0.00 | 0.00 |
| Crabtree, | 10/28 R | 253.82 | 7.76 | 218.31 | 27.75 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 10/29 R | 500.00 | 22.71 | 227.18 | 29.97 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 10/29 r | 0.00 | 0.00 | 170.14 | 0.00 | 25.00 | 0.00 | 0.00 |
| Ortiz, Ru | 10/30 R | 720.00 | 41.01 | 595.97 | 58.02 | 25.00 | 0.00 | 0.00 |
| +RC Tot: | 44 | 7278.41 | 455.65 | 6033.88 | 600.51 | 188.37 | 0.00 | 0.00 |
| -RC Tot: | 2 | -250.00 | -17.73 | -214.54 | -17.73 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (October): | | 7028.41 | 437.92 | 5819.34 | 582.78 | 188.37 | 0.00 | 0.00 |
| Seeton, T | 11/02 R | 231.00 | 5.27 | 121.60 | 5.26 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 11/02 r | 0.00 | 0.00 | 98.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pina, For | 11/02 R | 251.00 | 18.76 | 213.39 | 18.76 | 0.00 | 0.00 | 0.00 |
| Pina, For | 11/02 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

The Alvord 287 Joint Venture                                16
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Biddle, M | 11/02 r | 100.00 | 0.48 | 99.04 | 0.48 | 0.00 | 0.00 | 0.00 |
| Medellin, | 11/02 R | 250.11 | 3.38 | 237.17 | 9.56 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 11/04 R | 304.86 | 23.96 | 228.40 | 27.50 | 25.00 | 0.00 | 0.00 |
| Murillo, | 11/04 R | 250.00 | 7.73 | 214.54 | 7.73 | 20.00 | 0.00 | 0.00 |
| Murillo, | 11/04 F | -250.00 | -7.73 | -214.54 | -7.73 | -20.00 | 0.00 | 0.00 |
| Murillo, | 11/04 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 11/05 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stevens, | 11/05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 11/05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 11/05 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 11/05 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 11/06 R | 254.50 | 0.00 | 229.50 | 0.00 | 25.00 | 0.00 | 0.00 |
| Sanchez, | 11/06 R | 1000.00 | 8.56 | 220.83 | 26.34 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 11/06 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 11/06 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Roberts, | 11/09 R | 261.94 | 14.45 | 222.49 | 0.00 | 25.00 | 0.00 | 0.00 |
| Martinez, | 11/09 R | 226.29 | 18.71 | 188.94 | 18.64 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 11/09 R | 390.00 | 22.89 | 56.61 | 30.22 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 11/09 R | 0.00 | 23.09 | 226.30 | 30.47 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 11/09 P | 0.00 | 0.18 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 |
| Spencer, | 11/10 R | 271.00 | 19.73 | 230.75 | 19.73 | 0.00 | 0.00 | 0.00 |
| Spencer, | 11/10 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 11/11 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 11/12 R | 600.00 | 11.89 | 209.23 | 7.93 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 11/12 R | 0.00 | 11.99 | 209.06 | 8.00 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 11/12 P | 0.00 | 55.14 | 0.00 | 36.76 | 0.00 | 0.00 | 0.00 |
| Russell, | 11/12 R | 498.88 | 21.81 | 436.64 | 20.43 | 20.00 | 0.00 | 0.00 |
| Davis, Ar | 11/13 R | 310.00 | 8.03 | 1.07 | 27.94 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 11/13 R | 0.00 | 8.09 | 219.46 | 28.18 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 11/13 r | 0.00 | 0.00 | 0.00 | 0.00 | 4.44 | 0.00 | 0.00 |
| Bowen, C | 11/16 R | 279.86 | 25.00 | 226.19 | 28.67 | 0.00 | 0.00 | 0.00 |
| Contreras | 11/16 R | 250.11 | 3.36 | 237.29 | 9.46 | 0.00 | 0.00 | 0.00 |
| Contreras | 11/16 R | 262.62 | 0.00 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 11/16 P | 0.00 | 0.00 | 12.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 11/17 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 11/17 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 11/17 R | 100.00 | 10.87 | 0.00 | 10.87 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 11/17 P | 0.00 | 39.13 | 0.00 | 39.13 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 11/18 R | 236.94 | 3.90 | 222.69 | 10.35 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 11/18 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 11/19 R | 300.00 | 31.66 | 188.68 | 31.67 | 20.00 | 0.00 | 0.00 |
| Crone, Bo | 11/19 r | 0.00 | 0.00 | 7.99 | 0.00 | 20.00 | 0.00 | 0.00 |
| Vega, Jes | 11/19 R | 309.05 | 1.32 | 254.17 | 38.84 | 14.72 | 0.00 | 0.00 |
| Harringto | 11/19 R | 260.59 | 8.56 | 225.00 | 27.00 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000398

The Alvord 287 Joint Venture                                    17
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Harringto | 11/19 P | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 11/20 R | 456.00 | 29.28 | 364.69 | 36.59 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 11/20 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 |
| Wisslead, | 11/20 R | 210.87 | 19.83 | 171.21 | 19.83 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 11/23 R | 216.00 | 13.68 | 201.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 11/23 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martin, R | 11/23 R | 294.33 | 7.87 | 252.12 | 34.34 | 0.00 | 0.00 | 0.00 |
| Biediger, | 11/25 R | 257.15 | 22.18 | 198.88 | 36.09 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 11/25 R | 260.00 | 7.83 | 218.01 | 27.98 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 11/25 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Henderso | 11/25 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 11/25 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 11/25 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 11/25 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 11/25 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 61 | 9943.10 | 952.93 | 6694.76 | 2033.02 | 262.39 | 0.00 | 0.00 |
| -RC Tot: | 2 | -250.00 | -7.73 | -214.54 | -7.73 | -20.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (November): | | 9693.10 | 945.20 | 6480.22 | 2025.29 | 242.39 | 0.00 | 0.00 |
| Seeton, T | 12/01 R | 231.00 | 5.33 | 101.36 | 5.31 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 12/01 r | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 12/01 R | 279.50 | 1.11 | 252.27 | 1.12 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 12/02 R | 304.86 | 24.16 | 227.97 | 27.73 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 12/02 R | 455.00 | 27.82 | 367.84 | 34.78 | 24.56 | 0.00 | 0.00 |
| Medellin, | 12/02 R | 250.11 | 3.41 | 237.06 | 9.64 | 0.00 | 0.00 | 0.00 |
| Pina, For | 12/03 R | 251.00 | 18.91 | 213.08 | 18.92 | 0.00 | 0.00 | 0.00 |
| Pina, For | 12/03 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 12/07 R | 1000.00 | 12.20 | 206.01 | 37.52 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 12/07 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 12/07 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 12/07 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 12/07 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Martinez, | 12/08 R | 226.29 | 18.89 | 188.57 | 18.83 | 0.00 | 0.00 | 0.00 |
| Murillo, | 12/08 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 12/09 R | 255.00 | 4.52 | 219.69 | 18.00 | 12.79 | 0.00 | 0.00 |
| Biddle, M | 12/10 r | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 12/10 R | 300.00 | 23.28 | 225.85 | 30.73 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 12/10 P | 0.00 | 8.68 | 0.00 | 11.46 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 12/11 R | 279.86 | 25.21 | 225.74 | 28.91 | 0.00 | 0.00 | 0.00 |
| Russell, | 12/11 R | 498.88 | 32.37 | 436.21 | 30.30 | 0.00 | 0.00 | 0.00 |
| Spencer, | 12/11 R | 271.00 | 19.90 | 230.42 | 19.89 | 0.00 | 0.00 | 0.00 |
| Spencer, | 12/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 12/14 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

000399

The Alvord 287 Joint Venture                                18
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Ortiz, Ru | 12/15 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 12/15 R | 255.73 | 8.56 | 220.83 | 26.34 | 0.00 | 0.00 | 0.00 |
| Contreras | 12/16 R | 250.11 | 3.39 | 237.18 | 9.54 | 0.00 | 0.00 | 0.00 |
| Contreras | 12/16 R | 250.11 | 0.00 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 12/16 S | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 12/16 S | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 12/17 r | 125.00 | 0.00 | 100.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 12/17 R | 455.00 | 27.86 | 367.32 | 34.82 | 25.00 | 0.00 | 0.00 |
| Harringto | 12/17 R | 260.56 | 8.63 | 224.70 | 27.23 | 0.00 | 0.00 | 0.00 |
| Biediger, | 12/18 R | 257.15 | 22.40 | 198.30 | 36.45 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 12/21 R | 211.00 | 11.86 | 87.16 | 11.85 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 12/21 P | 0.00 | 50.06 | 0.00 | 50.07 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 12/21 R | 216.00 | 13.81 | 201.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 12/21 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 12/22 R | 236.94 | 4.05 | 222.15 | 10.74 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 12/23 R | 600.00 | 31.98 | 180.06 | 31.98 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 12/23 R | 0.00 | 32.30 | 187.41 | 32.30 | 20.00 | 0.00 | 0.00 |
| Crone, Bo | 12/23 r | 0.00 | 0.00 | 83.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martin, R | 12/23 R | 294.33 | 7.93 | 251.76 | 34.64 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 12/24 R | 210.87 | 20.02 | 170.82 | 20.03 | 0.00 | 0.00 | 0.00 |
| Russell, | 12/28 R | 518.88 | 32.69 | 435.59 | 30.60 | 0.00 | 0.00 | 0.00 |
| Russell, | 12/28 P | 0.00 | 10.33 | 0.00 | 9.67 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 12/28 R | 260.00 | 7.91 | 217.66 | 28.25 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 12/28 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 12/29 R | 395.00 | 8.16 | 219.16 | 28.41 | 8.35 | 0.00 | 0.00 |
| Davis, Ar | 12/29 r | 0.00 | 0.00 | 118.13 | 0.00 | 12.79 | 0.00 | 0.00 |
| Martinez, | 12/30 R | 226.29 | 19.08 | 188.19 | 19.02 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 12/30 R | 231.00 | 5.38 | 81.13 | 5.36 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 12/30 r | 0.00 | 0.00 | 139.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 12/30 P | 30459.84 | 5296.56 | 248.16 | 24915.12 | 0.00 | 0.00 | 0.00 |
| Martinez, | 12/30 P | 248.16 | 43.51 | 0.00 | 204.65 | 0.00 | 0.00 | 0.00 |
| Medellin, | 12/31 R | 250.11 | 3.44 | 236.95 | 9.72 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 54 | 43914.58 | 6816.88 | 8218.14 | 28701.07 | 178.49 | 0.00 | 0.00 |
| -RC Tot: | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (December): | | 43914.58 | 6816.88 | 8218.14 | 28701.07 | 178.49 | 0.00 | 0.00 |
| Pina, For | 01/04 R | 251.00 | 19.07 | 212.76 | 19.08 | 0.00 | 0.00 | 0.00 |
| Pina, For | 01/04 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| McLaughli | 01/04 r | 130.00 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 01/04 R | 254.50 | 8.72 | 7.07 | 8.71 | 0.00 | 0.00 | 0.00 |
| McLaughli | 01/04 r | 0.00 | 0.00 | 205.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| Sanchez, | 01/06 R | 1000.00 | 19.95 | 174.39 | 61.39 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 01/06 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000400

The Alvord 287 Joint Venture                                        19
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|--------:|------------:|-----------:|---------:|--------:|-------:|-------:|
| Sanchez, | 01/06 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 01/06 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 01/06 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 01/06 R | 304.86 | 24.36 | 227.54 | 27.96 | 25.00 | 0.00 | 0.00 |
| Ortiz, Ru | 01/08 R | 1000.00 | 42.22 | 597.09 | 59.72 | 25.00 | 0.00 | 0.00 |
| Ortiz, Ru | 01/08 r | 0.00 | 0.00 | 250.97 | 0.00 | 25.00 | 0.00 | 0.00 |
| Vega, Jes | 01/08 R | 603.38 | 1.33 | 253.83 | 39.17 | 14.72 | 0.00 | 0.00 |
| Vega, Jes | 01/08 R | 0.00 | 1.34 | 253.49 | 39.50 | 0.00 | 0.00 | 0.00 |
| Flores, L | 01/11 R | 544.02 | 49.53 | 153.29 | 49.19 | 0.00 | 0.00 | 0.00 |
| Flores, L | 01/11 R | 0.00 | 50.03 | 152.30 | 49.68 | 0.00 | 0.00 | 0.00 |
| Flores, L | 01/11 P | 0.00 | 20.07 | 0.00 | 19.93 | 0.00 | 0.00 | 0.00 |
| Spencer, | 01/11 R | 271.00 | 20.07 | 230.08 | 20.06 | 0.00 | 0.00 | 0.00 |
| Spencer, | 01/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 01/12 R | 393.33 | 8.23 | 100.73 | 28.64 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 01/12 R | 0.00 | 8.30 | 218.55 | 28.88 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 01/14 R | 279.86 | 25.42 | 225.29 | 29.15 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 01/15 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 01/15 R | 255.73 | 8.63 | 220.54 | 26.56 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 01/18 R | 280.00 | 12.83 | 225.23 | 16.94 | 25.00 | 0.00 | 0.00 |
| Ramirez- | 01/20 R | 236.03 | 3.83 | 222.03 | 10.17 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 01/20 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Stevens, | 01/21 R | 524.25 | 8.56 | 220.83 | 26.34 | 12.79 | 0.00 | 0.00 |
| Stevens, | 01/21 R | 0.00 | 5.49 | 220.54 | 16.91 | 12.79 | 0.00 | 0.00 |
| Martin, R | 01/22 R | 294.33 | 8.00 | 251.41 | 34.92 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 01/22 R | 400.00 | 32.62 | 102.80 | 32.62 | 20.00 | 0.00 | 0.00 |
| Crone, Bo | 01/22 r | 0.00 | 12.93 | 186.11 | 12.92 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 01/25 R | 210.87 | 20.23 | 170.41 | 20.23 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 01/25 R | 268.52 | 7.27 | 219.50 | 28.96 | 12.79 | 0.00 | 0.00 |
| Biddle, M | 01/25 R | 211.00 | 12.48 | 185.92 | 12.47 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 01/25 P | 0.00 | 0.06 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 01/25 R | 216.00 | 13.93 | 201.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 01/25 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Biediger, | 01/25 R | 257.15 | 22.63 | 197.71 | 36.81 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 01/26 R | 260.00 | 7.98 | 217.31 | 28.53 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 01/26 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/26 S | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Harringto | 01/26 R | 260.56 | 8.71 | 224.40 | 27.45 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/27 r | 240.00 | 0.00 | 215.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| Roberts, | 01/27 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/27 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/27 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roberts, | 01/27 S | 27566.87 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 0.00 |
| Roberts, | 01/27 Y | 0.00 | 26684.68 | 642.19 | 0.00 | 50.00 | 0.00 | 0.00 |
| Seeton, T | 01/28 R | 231.00 | 5.43 | 60.89 | 5.42 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                                    20
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Seeton, T | 01/28 r | 0.00 | 0.00 | 159.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 01/28 R | 262.62 | 3.41 | 237.07 | 9.63 | 0.00 | 0.00 | 0.00 |
| Contreras | 01/28 P | 0.00 | 3.28 | 0.00 | 9.23 | 0.00 | 0.00 | 0.00 |
| Contreras | 01/28 R | 262.62 | 0.00 | 250.11 | 0.00 | 12.51 | 0.00 | 0.00 |
| Pina, For | 01/29 R | 251.00 | 19.23 | 212.45 | 19.23 | 0.00 | 0.00 | 0.00 |
| Pina, For | 01/29 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| McLaughli | 01/29 R | 254.50 | 8.78 | 31.93 | 8.79 | 0.00 | 0.00 | 0.00 |
| McLaughli | 01/29 r | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 59 | 40925.00 | 28144.54 | 8472.10 | 3732.76 | 285.60 | 290.00 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (January): | | 40925.00 | 28144.54 | 8472.10 | 3732.76 | 285.60 | 290.00 | 0.00 |
| Russell, | 02/01 R | 498.88 | 33.12 | 434.75 | 31.01 | 0.00 | 0.00 | Russell, |
| Kopp, Fal | 02/01 R | 435.00 | 19.20 | 366.80 | 24.00 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 02/03 R | 304.86 | 24.56 | 227.11 | 28.19 | 25.00 | 0.00 | 0.00 |
| Martinez, | 02/04 R | 226.29 | 19.27 | 187.81 | 19.21 | 0.00 | 0.00 | 0.00 |
| Medellin, | 02/05 R | 250.11 | 3.47 | 236.84 | 9.80 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 02/05 R | 1000.00 | 27.77 | 142.51 | 85.45 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 02/05 R | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 02/05 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 02/05 P | 800.00 | 196.23 | 0.00 | 603.77 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 02/08 R | 255.73 | 8.37 | 218.24 | 29.12 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 02/08 R | 300.00 | 20.02 | 0.00 | 20.03 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 02/08 R | 0.00 | 33.28 | 185.45 | 33.28 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 02/08 P | 0.00 | 3.97 | 0.00 | 3.97 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 02/08 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 02/08 R | 300.00 | 1.35 | 253.15 | 39.83 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 02/08 P | 0.00 | 0.19 | 0.00 | 5.48 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 02/09 R | 737.15 | 12.55 | 208.13 | 8.37 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 02/09 R | 0.00 | 12.66 | 207.95 | 8.44 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 02/09 R | 0.00 | 12.76 | 207.78 | 8.51 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 02/09 R | 351.48 | 7.33 | 219.20 | 29.20 | 12.79 | 0.00 | 0.00 |
| Banda, Ch | 02/09 r | 0.00 | 0.00 | 70.17 | 0.00 | 12.79 | 0.00 | 0.00 |
| Banda, Ch | 02/09 r | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spencer, | 02/11 R | 271.00 | 20.24 | 229.74 | 20.23 | 0.00 | 0.00 | 0.00 |
| Spencer, | 02/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 02/12 R | 279.86 | 25.63 | 224.83 | 29.40 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 02/12 R | 255.73 | 8.70 | 220.25 | 26.78 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 02/17 R | 236.95 | 4.23 | 221.50 | 11.21 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 02/17 P | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 02/17 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Contreras | 02/18 R | 250.11 | 0.00 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 02/18 R | 250.11 | 3.47 | 236.86 | 9.78 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                               21
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Adams, Bi | 02/18 r | 280.00 | 12.94 | 224.99 | 17.07 | 25.00 | 0.00 | 0.00 |
| Prieto-30 | 02/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, L | 02/22 R | 252.01 | 50.73 | 150.91 | 50.37 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 02/22 R | 210.87 | 20.43 | 170.01 | 20.43 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 02/22 R | 211.00 | 12.60 | 185.67 | 12.60 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 02/22 P | 0.00 | 0.07 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 02/22 R | 216.00 | 14.05 | 200.96 | 14.05 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 02/22 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martin, R | 02/23 R | 294.33 | 8.07 | 251.05 | 35.21 | 0.00 | 0.00 | 0.00 |
| Harringto | 02/23 R | 260.56 | 8.78 | 224.10 | 27.68 | 0.00 | 0.00 | 0.00 |
| Stevens, | 02/23 R | 268.52 | 8.68 | 220.36 | 26.69 | 12.79 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mullahy, | 02/24 Y | 24432.93 | 12216.46 | 0.00 | 12216.47 | 0.00 | 0.00 | 0.00 |
| Steven, B | 02/24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stevens, | 02/24 Y | 26544.79 | 6477.27 | 137.46 | 19930.06 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 02/25 R | 260.00 | 8.06 | 216.96 | 28.80 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 02/25 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Biediger, | 02/26 R | 257.15 | 22.85 | 197.12 | 37.18 | 0.00 | 0.00 | 0.00 |
| McLaughli | 02/26 R | 329.00 | 8.86 | 31.78 | 8.86 | 25.00 | 0.00 | 0.00 |
| McLaughli | 02/26 R | 0.00 | 8.94 | 236.63 | 8.93 | 0.00 | 0.00 | 0.00 |
| Pina, For | 02/29 R | 252.00 | 19.40 | 212.12 | 19.39 | 0.00 | 0.00 | 0.00 |
| Pina, For | 02/29 P | 0.00 | 0.54 | 0.00 | 0.55 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 61 | 62132.42 | 19841.36 | 7219.30 | 34883.39 | 188.37 | 0.00 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (February): | | 62132.42 | 19841.36 | 7219.30 | 34883.39 | 188.37 | 0.00 | 0.00 |
| Crone, Bo | 03/02 R | 313.00 | 33.65 | 184.71 | 33.65 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 03/02 P | 0.00 | 30.50 | 0.00 | 30.49 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/02 R | 231.00 | 5.49 | 40.65 | 5.47 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/02 r | 0.00 | 0.00 | 179.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 03/03 R | 226.29 | 19.47 | 187.42 | 19.40 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 03/03 R | 304.86 | 24.76 | 226.67 | 28.43 | 25.00 | 0.00 | 0.00 |
| Vega, Jes | 03/03 R | 300.00 | 1.36 | 252.76 | 40.21 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 03/03 P | 0.00 | 0.19 | 0.00 | 5.48 | 0.00 | 0.00 | 0.00 |
| Medellin, | 03/07 R | 250.11 | 3.50 | 236.73 | 9.88 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

000403

The Alvord 287 Joint Venture                                    22
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Flores, M | 03/08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 03/09 R | 1000.00 | 33.20 | 120.36 | 102.17 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 03/09 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 03/09 P | 1000.00 | 243.46 | 7.43 | 749.11 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 03/09 R | 868.52 | 30.14 | 366.44 | 37.68 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 03/09 r | 0.00 | 19.28 | 365.88 | 24.10 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 03/10 P | 1000.00 | 42.57 | 345.27 | 60.22 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 03/10 r | 0.00 | 0.00 | 526.94 | 0.00 | 25.00 | 0.00 | 0.00 |
| Spencer, | 03/11 R | 271.00 | 20.41 | 229.40 | 20.40 | 0.00 | 0.00 | 0.00 |
| Spencer, | 03/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 03/11 R | 279.86 | 25.84 | 224.37 | 29.65 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 03/14 R | 250.00 | 7.39 | 138.73 | 29.44 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 03/14 r | 0.00 | 0.00 | 61.65 | 0.00 | 12.79 | 0.00 | 0.00 |
| Krumpelm | 03/15 R | 255.73 | 8.78 | 219.95 | 27.00 | 0.00 | 0.00 | 0.00 |
| Flores, M | 03/15 r | 41.36 | 0.00 | 41.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 03/21 R | 216.00 | 14.18 | 200.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 03/21 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 03/21 R | 250.11 | 0.00 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 03/21 R | 262.11 | 3.50 | 236.75 | 9.86 | 0.00 | 0.00 | 0.00 |
| Contreras | 03/21 P | 0.00 | 3.14 | 0.00 | 8.86 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 03/21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 03/21 R | 300.00 | 8.56 | 220.83 | 26.34 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 03/21 P | 0.00 | 10.86 | 0.00 | 33.41 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 03/22 R | 236.95 | 4.38 | 220.95 | 11.61 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 03/22 P | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 03/22 P | 100.00 | 17.44 | 36.30 | 46.26 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 03/22 R | 210.87 | 20.64 | 169.60 | 20.63 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 03/22 R | 211.00 | 12.73 | 185.41 | 12.73 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 03/22 P | 0.00 | 0.06 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| Martin, R | 03/23 R | 294.33 | 8.13 | 250.69 | 35.51 | 0.00 | 0.00 | 0.00 |
| Harringto | 03/23 R | 260.56 | 8.85 | 223.80 | 27.91 | 0.00 | 0.00 | 0.00 |
| Biediger, | 03/24 R | 257.15 | 23.08 | 196.52 | 37.55 | 0.00 | 0.00 | 0.00 |
| Flores, L | 03/25 R | 302.01 | 51.23 | 149.90 | 50.88 | 0.00 | 0.00 | 0.00 |
| Flores, L | 03/25 P | 0.00 | 25.09 | 0.00 | 24.91 | 0.00 | 0.00 | 0.00 |
| Henderso | 03/25 R | 632.00 | 0.00 | 193.15 | 0.00 | 120.00 | 0.00 | 0.00 |
| Henderso | 03/25 R | 0.00 | 0.00 | 293.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Henderso | 03/25 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.70 | 0.00 |
| McLaughli | 03/28 R | 254.50 | 9.01 | 236.48 | 9.01 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 03/28 R | 260.00 | 8.14 | 216.60 | 29.08 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 03/28 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Russell, | 03/30 R | 518.88 | 33.45 | 434.11 | 31.32 | 20.00 | 0.00 | 0.00 |
| Martinez, | 03/31 R | 226.29 | 19.66 | 187.03 | 19.60 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/31 R | 231.00 | 5.54 | 20.41 | 5.53 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 03/31 r | 0.00 | 0.00 | 199.52 | 0.00 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000404

The Alvord 287 Joint Venture 23
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Pina, For | 03/31 R | 251.00 | 19.56 | 211.79 | 19.56 | 0.00 | 0.00 | 0.00 |
| Pina, For | 03/31 P | 0.00 | 0.05 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 55 | 11866.49 | 1042.56 | 8290.04 | 2280.40 | 247.79 | 5.70 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (March): | | 11866.49 | 1042.56 | 8290.04 | 2280.40 | 247.79 | 5.70 | 0.00 |
| Steven, B | 04/04 R | 256.16 | 16.08 | 221.21 | 18.87 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 04/05 R | 300.00 | 1.38 | 252.37 | 40.58 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 04/05 P | 0.00 | 0.19 | 0.00 | 5.48 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 04/06 R | 280.00 | 10.72 | 0.00 | 14.14 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 04/06 r | 0.00 | 2.42 | 224.53 | 3.19 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 04/06 R | 304.86 | 24.97 | 226.22 | 28.67 | 25.00 | 0.00 | 0.00 |
| Medellin, | 04/06 R | 250.11 | 3.52 | 236.62 | 9.97 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 04/07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 04/08 R | 484.26 | 11.11 | 0.00 | 13.89 | 25.00 | 0.00 | 0.00 |
| Kopp, Fal | 04/08 R | 0.00 | 30.64 | 365.31 | 38.31 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 04/08 R | 310.00 | 7.45 | 156.94 | 29.69 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 04/08 r | 0.00 | 0.00 | 103.13 | 0.00 | 12.79 | 0.00 | 0.00 |
| Contreras | 04/08 R | 250.11 | 3.55 | 236.54 | 10.02 | 0.00 | 0.00 | 0.00 |
| Contreras | 04/08 R | 262.62 | 0.00 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 04/08 P | 0.00 | 0.00 | 12.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 04/08 r | 58.03 | 0.00 | 58.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flores, M | 04/08 R | 255.73 | 8.56 | 179.47 | 26.34 | 0.00 | 0.00 | 0.00 |
| Flores, M | 04/08 r | 0.00 | 0.00 | 41.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 04/11 R | 860.00 | 42.92 | 68.45 | 60.72 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 04/11 r | 0.00 | 28.32 | 594.52 | 40.07 | 25.00 | 0.00 | 0.00 |
| Spencer, | 04/11 R | 271.00 | 20.58 | 229.05 | 20.58 | 0.00 | 0.00 | 0.00 |
| Spencer, | 04/11 P | 0.00 | 0.40 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 04/12 R | 1000.00 | 38.23 | 99.88 | 117.62 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 04/12 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 04/13 R | 300.00 | 34.29 | 183.43 | 34.29 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 04/13 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 04/15 R | 279.86 | 26.06 | 223.91 | 29.89 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 04/15 R | 255.73 | 8.85 | 219.66 | 27.22 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 04/18 R | 236.94 | 13.32 | 188.30 | 35.32 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 04/18 P | 200.00 | 54.75 | 0.00 | 145.25 | 0.00 | 0.00 | 0.00 |
| Hitts III | 04/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 04/18 R | 300.00 | 8.72 | 220.17 | 26.84 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 04/18 P | 0.00 | 10.86 | 0.00 | 33.41 | 0.00 | 0.00 | 0.00 |
| Harringto | 04/19 R | 260.56 | 8.92 | 223.49 | 28.15 | 0.00 | 0.00 | 0.00 |
| Simons-3 | 04/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 04/21 R | 231.00 | 5.60 | 0.17 | 5.58 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 04/21 P | 0.00 | 110.01 | 0.00 | 109.64 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000405

The Alvord 287 Joint Venture                                24
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Biediger, | 04/21 R | 277.15 | 23.31 | 195.91 | 37.93 | 0.00 | 0.00 | 0.00 |
| Biediger, | 04/21 P | 0.00 | 7.61 | 0.00 | 12.39 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 04/21 R | 255.73 | 8.56 | 220.83 | 26.34 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 04/22 R | 216.00 | 14.31 | 200.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 04/22 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martin, R | 04/22 R | 294.33 | 8.20 | 250.33 | 35.80 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 04/25 R | 210.87 | 20.84 | 169.19 | 20.84 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 04/25 R | 211.00 | 12.86 | 185.16 | 12.85 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 04/25 P | 0.00 | 0.06 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 04/26 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 04/26 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 04/27 R | 260.00 | 8.22 | 216.24 | 29.36 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 04/27 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Martinez, | 04/28 R | 226.29 | 19.86 | 186.64 | 19.79 | 0.00 | 0.00 | 0.00 |
| Pina, For | 04/28 R | 251.00 | 19.72 | 211.47 | 19.72 | 0.00 | 0.00 | 0.00 |
| Pina, For | 04/28 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 04/29 R | 537.04 | 8.43 | 217.93 | 29.37 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 04/29 R | 0.00 | 8.51 | 217.61 | 29.61 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 04/29 F | -537.04 | -16.94 | -435.54 | -58.98 | -25.58 | 0.00 | 0.00 |
| Davis, Ar | 04/29 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 55 | 9946.38 | 901.84 | 7087.39 | 1818.78 | 138.37 | 0.00 | 0.00 |
| -RC Tot: | 2 | -537.04 | -16.94 | -435.54 | -58.98 | -25.58 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (April): | | 9409.34 | 884.90 | 6651.85 | 1759.80 | 112.79 | 0.00 | 0.00 |
| Smith, Je | 05/02 R | 304.86 | 25.18 | 225.78 | 28.90 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 05/02 R | 280.00 | 21.43 | 0.00 | 28.29 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 05/02 r | 0.00 | 0.00 | 205.28 | 0.00 | 25.00 | 0.00 | 0.00 |
| McLaughli | 05/02 R | 254.50 | 9.08 | 236.33 | 9.09 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 05/02 R | 300.00 | 1.39 | 251.97 | 40.97 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 05/02 P | 0.00 | 0.19 | 0.00 | 5.48 | 0.00 | 0.00 | 0.00 |
| Flores, L | 05/05 R | 352.01 | 52.00 | 148.38 | 51.63 | 0.00 | 0.00 | 0.00 |
| Flores, L | 05/05 P | 0.00 | 50.17 | 0.00 | 49.83 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 05/05 R | 280.73 | 8.43 | 217.93 | 29.37 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 05/05 r | 0.00 | 0.00 | 0.00 | 0.00 | 12.21 | 0.00 | 0.00 |
| Steven, B | 05/06 R | 256.16 | 16.22 | 220.92 | 19.02 | 0.00 | 0.00 | 0.00 |
| Flores, M | 05/06 R | 255.73 | 8.63 | 179.18 | 26.56 | 0.00 | 0.00 | 0.00 |
| Flores, M | 05/06 P | 0.00 | 10.14 | 0.00 | 31.22 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 05/09 R | 300.00 | 34.88 | 182.26 | 34.87 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 05/09 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 05/09 R | 255.73 | 8.56 | 162.80 | 26.34 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 05/09 r | 0.00 | 0.00 | 58.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 05/11 R | 518.88 | 33.79 | 433.46 | 31.63 | 20.00 | 0.00 | 0.00 |
| Medellin, | 05/11 R | 250.11 | 3.55 | 236.51 | 10.05 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                                              25
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Spencer, | 05/11 R | 271.00 | 20.75 | 228.70 | 20.76 | 0.00 | 0.00 | 0.00 |
| Spencer, | 05/11 P | 0.00 | 0.40 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 05/12 R | 255.73 | 8.38 | 217.61 | 29.16 | 0.58 | 0.00 | 0.00 |
| Sanchez, | 05/12 R | 1000.00 | 38.87 | 97.26 | 119.60 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 05/12 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 05/12 P | 1000.00 | 241.66 | 14.75 | 743.59 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 05/12 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 05/12 F | -255.73 | -8.38 | -217.61 | -29.16 | -0.58 | 0.00 | 0.00 |
| Davis, Ar | 05/12 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hitts III | 05/12 R | 300.00 | 8.56 | 254.17 | 31.60 | 0.00 | 0.00 | 0.00 |
| Hitts III | 05/12 P | 0.00 | 1.21 | 0.00 | 4.46 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 05/13 R | 279.86 | 26.27 | 223.45 | 30.14 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 05/13 R | 255.73 | 8.92 | 219.35 | 27.46 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 05/16 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vargas, J | 05/16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 05/19 R | 236.94 | 5.12 | 218.22 | 13.60 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 05/19 P | 200.00 | 54.75 | 0.00 | 145.25 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 05/19 R | 300.00 | 8.88 | 219.51 | 27.34 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 05/19 P | 0.00 | 10.86 | 0.00 | 33.41 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 05/20 S | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 05/20 S | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 05/20 R | 210.87 | 21.05 | 168.77 | 21.05 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 05/23 R | 216.00 | 14.43 | 200.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 05/23 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 05/23 R | 262.62 | 0.00 | 250.11 | 0.00 | 12.51 | 0.00 | 0.00 |
| Contreras | 05/23 R | 262.62 | 3.58 | 236.43 | 10.10 | 0.00 | 0.00 | 0.00 |
| Contreras | 05/23 P | 0.00 | 3.28 | 0.00 | 9.23 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 05/23 R | 211.00 | 12.99 | 184.90 | 12.98 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 05/23 P | 0.00 | 0.06 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| Martin, R | 05/23 R | 294.33 | 8.27 | 249.96 | 36.10 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 05/24 R | 231.00 | 6.76 | 197.38 | 6.73 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 05/24 P | 0.00 | 10.08 | 0.00 | 10.05 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 05/25 R | 762.15 | 12.87 | 207.60 | 8.58 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 05/25 R | 0.00 | 12.98 | 207.42 | 8.65 | 25.00 | 0.00 | 0.00 |
| Zamora, I | 05/25 R | 0.00 | 13.09 | 207.24 | 8.72 | 25.00 | 0.00 | 0.00 |
| Simons-3 | 05/25 R | 255.73 | 8.56 | 220.83 | 26.34 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 05/26 R | 255.73 | 8.38 | 217.61 | 29.16 | 0.58 | 0.00 | 0.00 |
| Banda, Ch | 05/26 R | 280.00 | 7.52 | 115.15 | 29.93 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 05/26 r | 0.00 | 0.00 | 114.61 | 0.00 | 12.79 | 0.00 | 0.00 |
| Biediger, | 05/26 R | 257.15 | 23.62 | 195.10 | 38.43 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 05/26 R | 260.00 | 8.30 | 215.87 | 29.65 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 05/26 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Smith Jr, | 05/27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 05/31 R | 459.26 | 30.90 | 364.73 | 38.63 | 25.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000407

The Alvord 287 Joint Venture                                    26
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Zamora, I | 05/31 R | 600.00 | 13.19 | 207.06 | 8.80 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 05/31 P | 0.00 | 222.57 | 0.00 | 148.38 | 0.00 | 0.00 | 0.00 |
| Pina, For | 05/31 R | 251.00 | 19.89 | 211.14 | 19.88 | 0.00 | 0.00 | 0.00 |
| Pina, For | 05/31 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 63 | 13777.43 | 1634.85 | 8424.34 | 3496.78 | 221.46 | 0.00 | 0.00 |
| -RC Tot: | 4 | -255.73 | -8.38 | -217.61 | -29.16 | -0.58 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (May): | | 13521.70 | 1626.47 | 8206.73 | 3467.62 | 220.88 | 0.00 | 0.00 |
| Harringto | 06/01 R | 260.56 | 9.00 | 223.18 | 28.38 | 0.00 | 0.00 | 0.00 |
| Martinez, | 06/02 R | 226.29 | 20.06 | 186.24 | 19.99 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 06/02 R | 300.00 | 35.47 | 181.08 | 35.46 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 06/02 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 06/02 R | 255.73 | 8.63 | 220.54 | 26.56 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 06/03 R | 308.00 | 1.40 | 251.57 | 41.36 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 06/03 P | 0.00 | 0.45 | 0.00 | 13.22 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 06/03 R | 255.73 | 8.70 | 220.25 | 26.78 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 06/06 R | 177.00 | 7.58 | 103.36 | 30.18 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 06/06 r | 0.00 | 0.00 | 35.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 06/06 R | 254.50 | 0.00 | 229.50 | 0.00 | 25.00 | 0.00 | 0.00 |
| Medellin, | 06/06 R | 250.11 | 3.58 | 236.39 | 10.14 | 0.00 | 0.00 | 0.00 |
| Steven, B | 06/06 R | 256.16 | 16.36 | 220.62 | 19.18 | 0.00 | 0.00 | 0.00 |
| Smith Jr, | 06/07 r | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 06/08 R | 1000.00 | 47.38 | 62.57 | 145.78 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 06/08 P | 0.00 | 182.56 | 0.00 | 561.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 06/08 P | 1000.00 | 244.76 | 2.15 | 753.09 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 06/08 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 06/08 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 06/08 R | 255.73 | 8.63 | 162.51 | 26.56 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 06/08 P | 0.00 | 14.23 | 0.00 | 43.80 | 0.00 | 0.00 | 0.00 |
| Flores, M | 06/08 R | 255.73 | 8.79 | 219.90 | 27.04 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 06/09 R | 255.73 | 5.72 | 217.30 | 19.92 | 12.79 | 0.00 | 0.00 |
| Flores, L | 06/09 R | 255.00 | 53.02 | 146.34 | 52.65 | 0.00 | 0.00 | 0.00 |
| Flores, L | 06/09 P | 0.00 | 1.50 | 0.00 | 1.49 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 06/10 R | 279.86 | 26.49 | 222.98 | 30.39 | 0.00 | 0.00 | 0.00 |
| Spencer, | 06/10 R | 271.00 | 20.93 | 228.35 | 20.93 | 0.00 | 0.00 | 0.00 |
| Spencer, | 06/10 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Russell, | 06/14 R | 518.88 | 34.12 | 432.81 | 31.95 | 20.00 | 0.00 | 0.00 |
| Hitts III | 06/15 R | 300.00 | 8.64 | 253.78 | 31.91 | 0.00 | 0.00 | 0.00 |
| Hitts III | 06/15 P | 0.00 | 1.21 | 0.00 | 4.46 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 06/15 R | 255.73 | 9.00 | 219.05 | 27.68 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 06/16 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 06/16 R | 272.00 | 7.64 | 181.77 | 30.44 | 12.79 | 0.00 | 0.00 |
| Banda, Ch | 06/16 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 |

**PLs' Exhibit 35**

000408

The Alvord 287 Joint Venture                         27
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Banda, Ch | 06/16 P | 0.00 | 0.88 | 0.00 | 3.48 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 06/17 R | 216.00 | 14.56 | 200.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 06/17 P | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 06/17 R | 300.00 | 9.05 | 218.84 | 27.84 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 06/17 P | 0.00 | 10.86 | 0.00 | 33.41 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 06/20 R | 210.87 | 21.26 | 168.35 | 21.26 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 06/20 R | 211.00 | 13.12 | 184.64 | 13.11 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 06/20 P | 0.00 | 0.06 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 06/21 R | 236.94 | 5.63 | 216.39 | 14.92 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 06/21 P | 100.00 | 27.38 | 0.00 | 72.62 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 06/23 R | 255.73 | 5.77 | 217.09 | 20.08 | 12.79 | 0.00 | 0.00 |
| Martin, R | 06/23 R | 294.33 | 8.34 | 249.59 | 36.40 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 06/23 R | 211.00 | 6.92 | 197.05 | 6.90 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 06/23 P | 0.00 | 0.07 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 |
| Biediger, | 06/24 R | 257.15 | 23.86 | 194.48 | 38.81 | 0.00 | 0.00 | 0.00 |
| Simons-3 | 06/24 R | 255.73 | 8.63 | 220.54 | 26.56 | 0.00 | 0.00 | 0.00 |
| Vargas, J | 06/24 R | 263.27 | 2.88 | 250.00 | 10.39 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 06/27 R | 459.26 | 31.16 | 364.15 | 38.95 | 25.00 | 0.00 | 0.00 |
| Contreras | 06/28 R | 265.00 | 3.64 | 236.21 | 10.26 | 0.00 | 0.00 | 0.00 |
| Contreras | 06/28 P | 0.00 | 3.90 | 0.00 | 10.99 | 0.00 | 0.00 | 0.00 |
| Contreras | 06/28 R | 265.00 | 0.00 | 250.11 | 0.00 | 12.51 | 0.00 | 0.00 |
| Contreras | 06/28 P | 0.00 | 0.00 | 2.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 06/28 R | 498.88 | 24.13 | 432.15 | 22.60 | 20.00 | 0.00 | 0.00 |
| Crabtree, | 06/28 R | 260.00 | 8.38 | 215.50 | 29.94 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 06/28 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Smith Jr, | 06/28 R | 294.33 | 8.56 | 244.17 | 31.60 | 0.00 | 0.00 | 0.00 |
| Smith Jr, | 06/28 P | 0.00 | 2.13 | 0.00 | 7.87 | 0.00 | 0.00 | 0.00 |
| Maclin, C | 06/29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harringto | 06/29 R | 260.56 | 9.07 | 222.87 | 28.62 | 0.00 | 0.00 | 0.00 |
| Pina, For | 06/30 R | 252.00 | 20.06 | 210.80 | 20.05 | 0.00 | 0.00 | 0.00 |
| Pina, For | 06/30 R | 0.00 | 0.54 | 0.00 | 0.55 | 0.00 | 0.00 | 0.00 |
| Martinez, | 06/30 R | 226.29 | 20.26 | 185.84 | 20.19 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 67 | 15067.08 | 1594.23 | 9149.72 | 4147.25 | 140.88 | 35.00 | 0.00 |
| -RC Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (June): | | 15067.08 | 1594.23 | 9149.72 | 4147.25 | 140.88 | 35.00 | 0.00 |
| Medellin, | 07/05 R | 250.11 | 3.61 | 236.28 | 10.22 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 07/05 R | 400.00 | 1.42 | 251.10 | 41.81 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 07/05 P | 0.00 | 3.46 | 0.00 | 102.21 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 07/05 R | 255.73 | 8.78 | 219.95 | 27.00 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 07/06 S | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLaughli | 07/06 R | 254.50 | 0.00 | 229.50 | 0.00 | 25.00 | 0.00 | 0.00 |
| Smith, Je | 07/07 R | 609.72 | 25.38 | 225.33 | 29.15 | 25.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000409

The Alvord 287 Joint Venture                                             28
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Smith, Je | 07/07 R | 0.00 | 25.60 | 224.87 | 29.39 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 07/07 R | 684.00 | 24.05 | 18.79 | 31.74 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 07/07 R | 0.00 | 24.25 | 223.60 | 32.01 | 25.00 | 0.00 | 0.00 |
| Adams, Bi | 07/07 r | 0.00 | 24.32 | 223.13 | 32.11 | 25.00 | 0.00 | 0.00 |
| Flores, L | 07/07 R | 252.01 | 53.57 | 145.25 | 53.19 | 0.00 | 0.00 | 0.00 |
| Steven, B | 07/07 R | 256.16 | 16.49 | 220.33 | 19.34 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 07/08 R | 255.73 | 8.82 | 219.77 | 27.14 | 0.00 | 0.00 | 0.00 |
| Flores, M | 07/08 R | 255.73 | 8.86 | 219.61 | 27.26 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/11 R | 1000.00 | 53.28 | 38.52 | 163.93 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/11 R | 0.00 | 53.26 | 38.59 | 163.88 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/11 P | 0.00 | 119.83 | 0.00 | 368.71 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/11 P | 1000.00 | 245.28 | 0.00 | 754.72 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/11 P | 1000.00 | 245.29 | 0.00 | 754.71 | 0.00 | 0.00 | 0.00 |
| Henderso | 07/11 R | 500.00 | 0.00 | 293.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Henderso | 07/11 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.30 | 0.00 |
| Henderso | 07/11 r | 0.00 | 0.00 | 157.55 | 0.00 | 20.00 | 0.00 | 0.00 |
| Henderso | 07/11 R | 500.00 | 0.00 | 135.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henderso | 07/11 R | 0.00 | 0.00 | 293.15 | 0.00 | 20.00 | 0.00 | 0.00 |
| Henderso | 07/11 r | 0.00 | 0.00 | 31.25 | 0.00 | 20.00 | 0.00 | 0.00 |
| Spencer, | 07/11 R | 271.00 | 21.11 | 227.99 | 21.11 | 0.00 | 0.00 | 0.00 |
| Spencer, | 07/11 P | 0.00 | 0.40 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 07/14 R | 255.00 | 5.00 | 217.30 | 19.91 | 12.79 | 0.00 | 0.00 |
| Crone, Bo | 07/15 R | 300.00 | 36.06 | 179.89 | 36.06 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 07/15 P | 0.00 | 24.00 | 0.00 | 23.99 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 07/15 R | 255.73 | 9.07 | 218.75 | 27.91 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 07/15 R | 255.73 | 9.22 | 218.16 | 28.35 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 07/18 R | 236.94 | 5.90 | 215.39 | 15.65 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 07/18 R | 279.86 | 26.72 | 222.50 | 30.64 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 07/20 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hitts III | 07/20 R | 300.00 | 8.72 | 253.40 | 32.21 | 0.00 | 0.00 | 0.00 |
| Hitts III | 07/20 P | 0.00 | 1.21 | 0.00 | 4.46 | 0.00 | 0.00 | 0.00 |
| Biediger, | 07/22 R | 257.15 | 24.10 | 193.85 | 39.20 | 0.00 | 0.00 | 0.00 |
| Martin, R | 07/22 R | 294.33 | 8.41 | 249.22 | 36.70 | 0.00 | 0.00 | 0.00 |
| Vargas, J | 07/22 R | 263.27 | 2.90 | 249.89 | 10.48 | 0.00 | 0.00 | 0.00 |
| Karwowsk | 07/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 07/25 R | 225.00 | 14.69 | 200.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 07/25 P | 0.00 | 9.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contreras | 07/25 R | 262.11 | 3.70 | 235.97 | 10.44 | 0.00 | 0.00 | 0.00 |
| Contreras | 07/25 P | 0.00 | 3.14 | 0.00 | 8.86 | 0.00 | 0.00 | 0.00 |
| Contreras | 07/25 R | 262.11 | 0.00 | 249.60 | 0.00 | 12.51 | 0.00 | 0.00 |
| Seeton, T | 07/25 R | 211.00 | 6.99 | 196.91 | 6.97 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 07/25 P | 0.00 | 0.07 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 |
| Simons-3 | 07/25 R | 255.73 | 8.70 | 220.25 | 26.78 | 0.00 | 0.00 | 0.00 |
| Kopp, Fal | 07/26 R | 459.26 | 31.42 | 363.57 | 39.27 | 25.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000410

The Alvord 287 Joint Venture                                        29
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Sustaita- | 07/26 R | 255.73 | 8.85 | 219.66 | 27.22 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 07/26 F | -255.73 | -8.85 | -219.66 | -27.22 | 0.00 | 0.00 | 0.00 |
| Sustaita- | 07/26 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/27 S | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 07/27 R | 226.29 | 20.46 | 185.44 | 20.39 | 0.00 | 0.00 | 0.00 |
| Sanchez, | 07/27 S | 1994.45 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| Sanchez, | 07/27 Y | 0.00 | 472.23 | -5.80 | 1453.02 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 07/27 R | 260.00 | 8.46 | 215.13 | 30.23 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 07/27 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Sheffield | 07/28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murillo, | 07/28 S | 28330.21 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| Murillo, | 07/28 Y | 0.00 | 12872.19 | 2335.84 | 12872.18 | 200.00 | 0.00 | 0.00 |
| Biddle, M | 07/28 R | 211.00 | 13.25 | 184.37 | 13.25 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 07/28 P | 0.00 | 0.07 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 |
| Smith Jr, | 07/28 R | 296.00 | 8.65 | 253.75 | 31.93 | 0.00 | 0.00 | 0.00 |
| Smith Jr, | 07/28 P | 0.00 | 0.36 | 0.00 | 1.31 | 0.00 | 0.00 | 0.00 |
| Steven, B | 07/29 R | 256.16 | 16.63 | 220.03 | 19.50 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 74 | 43947.75 | 14629.57 | 11166.70 | 17561.88 | 455.30 | 134.30 | 0.00 |
| -RC Tot: | 4 | -255.73 | -8.85 | -219.66 | -27.22 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (July): | | 43692.02 | 14620.72 | 10947.04 | 17534.66 | 455.30 | 134.30 | 0.00 |
| McLaughli | 08/01 R | 254.50 | 2.48 | 249.54 | 2.48 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 08/01 R | 305.16 | 0.13 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 |
| Adams, Bi | 08/01 R | 0.00 | 24.66 | 222.66 | 32.54 | 25.00 | 0.00 | 0.00 |
| Pina, For | 08/01 R | 251.00 | 20.23 | 210.46 | 20.22 | 0.00 | 0.00 | 0.00 |
| Pina, For | 08/01 P | 0.00 | 0.04 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 08/01 R | 210.81 | 21.44 | 167.93 | 21.44 | 0.00 | 0.00 | 0.00 |
| Shaw, Re | 08/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 08/02 R | 300.00 | 1.46 | 249.86 | 43.01 | 0.00 | 0.00 | 0.00 |
| Vega, Jes | 08/02 P | 0.00 | 0.19 | 0.00 | 5.48 | 0.00 | 0.00 | 0.00 |
| Harringto | 08/02 R | 260.56 | 9.15 | 222.56 | 28.85 | 0.00 | 0.00 | 0.00 |
| Shaw, Re | 08/03 P | 102.19 | 3.65 | 7.26 | 91.28 | 0.00 | 0.00 | 0.00 |
| Henderso | 08/04 R | 313.15 | 0.00 | 261.90 | 0.00 | 0.00 | 0.00 | 0.00 |

PLs' Exhibit 35

The Alvord 287 Joint Venture                                    30
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|--------|-------------|-----------|----------|---------|--------|--------|
| Henderso | 08/04 r | 0.00 | 0.00 | 31.25 | 0.00 | 20.00 | 0.00 | 0.00 |
| Smith, Je | 08/04 R | 304.86 | 25.81 | 224.41 | 29.64 | 25.00 | 0.00 | 0.00 |
| Flores, L | 08/04 R | 504.02 | 54.10 | 144.18 | 53.73 | 0.00 | 0.00 | 0.00 |
| Flores, L | 08/04 R | 0.00 | 54.64 | 143.11 | 54.26 | 0.00 | 0.00 | 0.00 |
| Medellin, | 08/04 R | 251.00 | 3.64 | 236.16 | 10.31 | 0.00 | 0.00 | 0.00 |
| Medellin, | 08/04 P | 0.00 | 0.23 | 0.00 | 0.66 | 0.00 | 0.00 | 0.00 |
| Maclin, C | 08/04 R | 255.73 | 8.56 | 220.83 | 26.34 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 08/08 R | 300.00 | 36.66 | 178.69 | 36.66 | 0.00 | 0.00 | 0.00 |
| Crone, Bo | 08/08 P | 0.00 | 23.99 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Russell, | 08/08 R | 997.76 | 34.71 | 431.68 | 32.49 | 20.00 | 0.00 | 0.00 |
| Russell, | 08/08 R | 0.00 | 24.72 | 431.01 | 23.15 | 0.00 | 0.00 | 0.00 |
| Cutler-30 | 08/08 R | 255.73 | 8.89 | 219.47 | 27.37 | 0.00 | 0.00 | 0.00 |
| Flores, M | 08/08 R | 255.73 | 8.93 | 219.31 | 27.49 | 0.00 | 0.00 | 0.00 |
| Ortiz, Ru | 08/09 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spencer, | 08/11 R | 271.00 | 21.29 | 227.63 | 21.29 | 0.00 | 0.00 | 0.00 |
| Spencer, | 08/11 P | 0.00 | 0.39 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 08/15 R | 211.00 | 7.06 | 196.77 | 7.04 | 0.00 | 0.00 | 0.00 |
| Seeton, T | 08/15 P | 0.00 | 0.07 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 |
| Krumpelm | 08/15 R | 255.73 | 9.15 | 218.44 | 28.14 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 08/16 P | -2962.11 | -2962.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, Je | 08/16 P | -200.00 | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banda, Ch | 08/17 R | 255.00 | 5.04 | 217.09 | 20.08 | 12.79 | 0.00 | 0.00 |
| Prieto-30 | 08/17 R | 300.00 | 9.29 | 217.85 | 28.59 | 0.00 | 0.00 | 0.00 |
| Prieto-30 | 08/17 P | 0.00 | 10.86 | 0.00 | 33.41 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 08/18 R | 236.94 | 5.95 | 215.21 | 15.78 | 0.00 | 0.00 | 0.00 |
| Ramirez- | 08/18 P | 50.00 | 13.69 | 0.00 | 36.31 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 08/19 R | 225.00 | 14.90 | 200.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kowalski, | 08/19 P | 0.00 | 9.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowen, C | 08/19 R | 279.86 | 26.94 | 222.02 | 30.90 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 08/22 R | 211.00 | 13.38 | 184.11 | 13.38 | 0.00 | 0.00 | 0.00 |
| Biddle, M | 08/22 P | 0.00 | 0.06 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| Hitts III | 08/22 R | 300.00 | 8.81 | 253.01 | 32.51 | 0.00 | 0.00 | 0.00 |
| Hitts III | 08/22 P | 0.00 | 1.21 | 0.00 | 4.46 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 08/23 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zamora, I | 08/23 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martin, R | 08/23 R | 294.33 | 8.48 | 248.84 | 37.01 | 0.00 | 0.00 | 0.00 |
| Vargas, J | 08/24 R | 263.27 | 2.92 | 249.78 | 10.57 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 08/24 R | 800.00 | 8.67 | 216.87 | 30.19 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 08/24 R | 0.00 | 8.74 | 216.55 | 30.44 | 12.79 | 0.00 | 0.00 |
| Davis, Ar | 08/24 R | 0.00 | 8.82 | 216.22 | 30.69 | 0.00 | 0.00 | 0.00 |
| Davis, Ar | 08/24 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.23 | 0.00 |
| Maclin, C | 08/24 R | 255.73 | 8.63 | 220.54 | 26.56 | 0.00 | 0.00 | 0.00 |
| Simons-3 | 08/25 R | 255.73 | 8.78 | 219.95 | 27.00 | 0.00 | 0.00 | 0.00 |
| Biediger, | 08/25 R | 257.15 | 24.34 | 193.22 | 39.59 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 35**

000412

The Alvord 287 Joint Venture                                31
**Register: All Accounts**
Dates: 09/01/14-08/31/16  Printed on: 09/20/16

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Contreras | 08/25 R | 262.62 | 3.76 | 235.75 | 10.60 | 0.00 | 0.00 | 0.00 |
| Contreras | 08/25 P | 0.00 | 3.28 | 0.00 | 9.23 | 0.00 | 0.00 | 0.00 |
| Contreras | 08/25 R | 262.62 | 0.00 | 250.11 | 0.00 | 12.51 | 0.00 | 0.00 |
| Martinez, | 08/29 R | 226.29 | 20.67 | 185.03 | 20.59 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 08/29 R | 260.00 | 8.54 | 214.76 | 30.52 | 0.00 | 0.00 | 0.00 |
| Crabtree, | 08/29 P | 0.00 | 1.35 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| Wisslead, | 08/29 R | 210.87 | 21.68 | 167.50 | 21.69 | 0.00 | 0.00 | 0.00 |
| Harringto | 08/30 R | 260.56 | 9.23 | 222.24 | 29.09 | 0.00 | 0.00 | 0.00 |
| McLaughli | 08/31 R | 254.50 | 9.18 | 236.14 | 9.18 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 63 | 11581.40 | 683.46 | 9518.01 | 1231.82 | 140.88 | 7.23 | 0.00 |
| -RC Tot: | 2 | -3162.11 | -3162.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (August): | | 8419.29 | -2478.65 | 9518.01 | 1231.82 | 140.88 | 7.23 | 0.00 |
| +RC Tot: | 1177 | 509015.39 | 152579.64 | 165707.39 | 184470.56 | 5179.57 | 1078.23 | 0.00 |
| -RC Tot: | 38 | -4710.61 | -3221.74 | -1301.89 | -140.82 | -46.16 | 0.00 | 0.00 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (Report): | | 504304.78 | 149357.90 | 164405.50 | 184329.74 | 5133.41 | 1078.23 | 0.00 |

**PLs' Exhibit 35**