# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Kopp-Southridge 5 Acres- | | |
| 07/20/2015 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose-Kopp Southridge 5 acres<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 07/31/2015 | PMT #16429. | -200.00 | 0.00 |
| 11/12/2015 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| | Lot 06, 214 PR 4732- | | |
| 05/21/2015 | | 750.00 | 950.00 |
| | Closing Documents for Real Estate Closing<br>--- Closing/Doc Prep, 1 @ $750.00 = 750.00 | | |
| 05/21/2015 | | 100.00 | 1,050.00 |
| | Filing Closing Docs with Wise County Clerk<br>--- Filing & Court Fees, 1 @ $100.00 = 100.00 | | |
| 05/21/2015 | PMT | -600.00 | 450.00 |
| 05/21/2015 | | 34.00 | 484.00 |
| | Warranty Deed Recording Fee; 214 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; 214 PR 4732, Rhome, TX 76078 $34.00 | | |
| 07/31/2015 | PMT #16429. | -250.00 | 234.00 |
| | Lot 07, 228 PR 4732- | | |
| 04/23/2015 | | 750.00 | 984.00 |
| | Doc Prep/Closing Fee/Recording Fees; Lot 7 of D R<br>--- Case Management, 1 @ $750.00 = 750.00 | | |
| 06/09/2015 | | 34.00 | 1,018.00 |
| | Warranty Deed Recording Fee; 228 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; 228 PR 4732, Rhome, TX 76078 $34.00 | | |
| 06/09/2015 | | 54.00 | 1,072.00 |
| | Deed of Trust Recording Fee; 228 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; 228 PR 4732, Rhome, TX 76078 $54.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

**PLs' Exhibit 39**

011002

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 1/31/2016 |

| To: |
|---|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | | Amount Due | Amount Enc. |
|---|---|---|---|
| | | $6,904.54 | |
| **Date** | **Transaction** | **Amount** | **Balance** |
| 06/10/2015 | PMT #4387. | -600.00 | 472.00 |
| 07/03/2015 | | 100.00 | 572.00 |
| | Filing fees for closing docs<br>--- Filing & Court Fees, 1 @ $100.00 = 100.00 | | |
| 07/31/2015 | PMT #16429. | -250.00 | 322.00 |
| 01/15/2016 | | 200.00 | 522.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 01/26/2016 | PMT #16929. | -51.48 | 470.52 |
| | Lot 14, 324 PR 4732-Jones, Pepper- | | |
| 03/17/2015 | Investigate and pull documents-Send Demand Letter to Pepper Jones to<br>remove Single wide<br>--- Ian G, 2 @ $200.00 = 400.00 | 400.00 | 870.52 |
| 04/02/2015 | Reviewed Response from Pepper Jones and discussed with client<br>--- Ian G, 0.5 @ $200.00 = 100.00 | 100.00 | 970.52 |
| 04/16/2015 | Prepared Response to Peper Jones and Prepared Petition for Injunctions and<br>Violation of Restrictions<br>--- Ian G, 2 @ $200.00 = 400.00 | 400.00 | 1,370.52 |
| 05/06/2015 | Sent Final Demand to Peper Jones with additional time due to Rain<br>--- Ian G, 0.5 @ $200.00 = 100.00 | 100.00 | 1,470.52 |
| 05/21/2015 | INV #94.<br>=== Reimb Group<br>--- New District Court Case Filing; Alvord JV $280.00<br>--- Markup $28.00<br>=== Total Reimbursable Expenses $308.00 | 308.00 | 1,778.52 |
| 06/15/2015 | Mailed Letter to Peper Jones with suggestion of mobile home lot accepting<br>single wides via Robert Wood<br>--- Ian G, 0.25 @ $200.00 = 50.00 | 50.00 | 1,828.52 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011003

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/01/2015 | PMT | -299.00 | 1,529.52 |
| 07/27/2015 | INV #141. | 99.00 | 1,628.52 |
| | === Reimb Group | | |
| | --- Serve Orig Petition of Wise County to Peper Ray Jones $90.00 | | |
| | --- Markup $9.00 | | |
| | === Total Reimbursable Expenses $99.00 | | |
| 07/31/2015 | PMT #16429. | -1,158.00 | 470.52 |
| 09/02/2015 | | 0.06 | 470.58 |
| | Pepper Jones Suit | | |
| | --- Pepper Jones Suit $0.06 | | |
| 09/02/2015 | | 2.00 | 472.58 |
| | Pepper Jones Suit | | |
| | --- Pepper Jones Suit $2.00 | | |
| | Lot 15, Rhome, TX- | | |
| 03/28/2015 | | 750.00 | 1,222.58 |
| | Doc Prep/Closing Fee/Recording Fees; 340 PR 4732 | | |
| | --- Case Management, 1 @ $750.00 = 750.00 | | |
| 04/02/2015 | | 34.00 | 1,256.58 |
| | Warranty Deed Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | | |
| | --- Warranty Deed Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | | |
| 04/02/2015 | | 54.00 | 1,310.58 |
| | Deed of Trust Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | | |
| | --- Deed of Trust Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00 | | |
| 04/03/2015 | PMT #4179. | -500.00 | 810.58 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011004

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 04/10/2015 | INV #90.<br>=== Reimb Group<br>--- Warranty Deed Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00<br>--- Deed of Trust Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00<br>--- Markup $12.00<br>=== Total Reimbursable Expenses $100.00 | 100.00 | 910.58 |
| 07/31/2015 | PMT #16429. | -350.00 | 560.58 |
| 10/15/2015 | | 200.00 | 760.58 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 07/01/2015 | Lot 17, 370 PR 4732- | 750.00 | 1,510.58 |
| | Doc Prep/Closing Fee/Recording Fees; Lot 17 of DR, 320 PR 4732<br>--- Case Management, 1 @ $750.00 = 750.00 | | |
| 07/03/2015 | PMT #4438. | -750.00 | 760.58 |
| 07/03/2015 | | 100.00 | 860.58 |
| | Filing & Court Fees to file closing Docs<br>--- Filing & Court Fees, 1 @ $100.00 = 100.00 | | |
| 07/03/2015 | | 30.00 | 890.58 |
| | Warranty Deed Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078 $30.00 | | |
| 07/03/2015 | | 50.00 | 940.58 |
| | Deed of Trust Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078 $50.00 | | |
| 07/23/2015 | | 30.00 | 970.58 |
| | Warranty Deed Recording Fees; Lot 17, 370 PR 4732<br>--- Warranty Deed Recording Fees; Lot 17, 370 PR 4732 $30.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011005

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | | Amount Due | Amount Enc. |
| --- | --- | --- | --- |
| | | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/23/2015 | Deed of Trust Recording Fees; Lot 17, 370 PR 4732<br>--- Deed of Trust Recording Fees; Lot 17, 370 PR 4732 $50.00 | 50.00 | 1,020.58 |
| 07/31/2015 | PMT #16429. | -100.00 | 920.58 |
| 11/27/2015 | Lot 18, 382 PR 4732-<br><br>Retainer of Earnest Money as agreed by Buyer-Contract Cancelled by Kathie Stephenson<br>--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 1,420.58 |
| 12/30/2015 | PMT #4890. | -500.00 | 920.58 |
| 01/02/2016 | Doc Prep/Closing Fee/Recording Fees; Lot 18, 382 PR 4732<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 1,670.58 |
| 01/04/2016 | PMT #4895. | -750.00 | 920.58 |
| 01/04/2016 | Warranty Deed Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 954.58 |
| 10/24/2014 | Lot 19-<br><br>Closing and/or Doc. Prep. for Real Estate Transaction<br>--- Closing/Doc Prep, 1 @ $250.00 = 250.00 | 250.00 | 1,204.58 |
| 07/31/2015 | PMT #16429. | -250.00 | 954.58 |
| 10/07/2015 | Lot 20, 418 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 1,454.58 |
| 10/08/2015 | Warranty Deed Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 1,488.58 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011006

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | | Amount Due | Amount Enc. |
| --- | --- | --- | --- |
| | | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 10/08/2015 | Deed of Trust Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078 $54.00 | 54.00 | 1,542.58 |
| 10/09/2015 | PMT #4699. | -500.00 | 1,042.58 |
| 10/20/2015 | Lot 21, 426 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 1,542.58 |
| 10/21/2015 | Warranty Deed Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 1,576.58 |
| 10/21/2015 | Deed of Trust Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078 $54.00 | 54.00 | 1,630.58 |
| 10/22/2015 | PMT #4739. | -500.00 | 1,130.58 |
| 11/21/2014 | Lot 28, Rhome TX-<br><br>Notice of Intent to Foreclose-Lot 28<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 1,330.58 |
| 12/15/2014 | Accelerate & Post Property for January Foreclosure-Lot 28<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 2,080.58 |
| 12/23/2014 | INV #60.<br>=== Reimb Group<br>--- Notice of Foreclosure Filing Fee; Diamond Ridge Tract 28, Rhome, TX $3.00<br>--- Markup $0.30<br>=== Total Reimbursable Expenses $3.30 | 3.30 | 2,083.88 |
| 03/28/2015 | PMT | -200.00 | 1,883.88 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011007

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 1/31/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture |
| c/o Anson Financial, Inc. |
| 1210 Hall Johnson Rd., Suite 100 |
| Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $6,904.54 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 07/01/2015 | PMT | -3.30 | 1,880.58 |
| 07/31/2015 | PMT #16429. | -100.00 | 1,780.58 |
| | Lot 32, Rhome TX- | | |
| 11/21/2014 | Notice of Intent to Foreclose-Lot 32 | 200.00 | 1,980.58 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 12/16/2014 | Accelerate & Post Property for January Foreclosure-Lot 32 | 750.00 | 2,730.58 |
| | --- F/C Sale, 1 @ $750.00 = 750.00 | | |
| 12/23/2014 | INV #60. | 3.30 | 2,733.88 |
| | === Reimb Group | | |
| | --- Notice of Foreclosure Filing Fee; Diamond Ridge Tract 32, Rhome, TX $3.00 | | |
| | --- Markup $0.30 | | |
| | === Total Reimbursable Expenses $3.30 | | |
| 01/02/2015 | Discount given to repeat client-borrower brought account current Lot 32 | -650.00 | 2,083.88 |
| | --- Discount-borrower, 1 @ $650.00 = -650.00 | | |
| 03/28/2015 | PMT | -163.20 | 1,920.68 |
| 07/01/2015 | PMT | -3.30 | 1,917.38 |
| 07/31/2015 | PMT #16429. | -136.80 | 1,780.58 |
| | Lot 33- | | |
| 11/21/2014 | Notice of Intent to Foreclose-Lot 33 | 200.00 | 1,980.58 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 03/24/2015 | Notice of Intent to Foreclose-Lot 33 | 200.00 | 2,180.58 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 07/31/2015 | PMT #16429. | -400.00 | 1,780.58 |
| | Lot 34, Rhome, TX- | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|-----------------------|------------|
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011008

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 11/21/2014 | Notice of Intent to Foreclose-Lot 34<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 1,980.58 |
| 12/15/2014 | Accelerate & Post Property for January Foreclosure-Lot 34<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 2,730.58 |
| 12/23/2014 | INV #60.<br>=== Reimb Group<br>--- Notice of Foreclosure Filing Fee; Diamond Ridge Tract 34, Rhome, TX $3.00<br>--- Markup $0.30<br>=== Total Reimbursable Expenses $3.30 | 3.30 | 2,733.88 |
| 01/06/2015 | Conduct Foreclosure Sale-Lot 34<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 2,983.88 |
| 01/06/2015 | Discount given to repeat client-Lot 34<br>--- Discount-Client, 1 @ $350.00 = -350.00 | -350.00 | 2,633.88 |
| 01/30/2015 | INV #70.<br>=== Reimb Group<br>--- Appointment of Substitute Trustee Recording Fee; Diamond Ridge Tract 34, Rhome TX 76078 $34.00<br>--- Foreclosure Sale Deed Recording Fee; Diamond Ridge Tract 34, Rhome, TX 76078 $54.00<br>=== Total Reimbursable Expenses $88.00 | 88.00 | 2,721.88 |
| 02/07/2015 | Foreclosure speech for lot<br>--- Foreclosure speech for lot $50.00 | 50.00 | 2,771.88 |
| 02/24/2015 | INV #71.<br>=== Reimb Group<br>--- Foreclosure speech for lot $50.00<br>--- Markup $5.00<br>=== Total Reimbursable Expenses $55.00 | 55.00 | 2,826.88 |
| 03/28/2015 | PMT | -200.00 | 2,626.88 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011009

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 1/31/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $6,904.54 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 07/01/2015 | PMT | -196.30 | 2,430.58 |
| 07/31/2015 | PMT #16429. | -650.00 | 1,780.58 |
| | Lot 35, 662 PR 4732- | | |
| 11/17/2015 | | 200.00 | 1,980.58 |
| | Notice of Intent to Foreclose | | |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| | Lot 40, Rhome, TX- | | |
| 01/20/2015 | | 750.00 | 2,730.58 |
| | Doc Prep/Closing Fee; 750 PR 4732 | | |
| | --- Case Management, 1 @ $750.00 = 750.00 | | |
| 01/22/2015 | | 34.00 | 2,764.58 |
| | Warranty Deed Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | | |
| | --- Warranty Deed Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | | |
| 01/22/2015 | | 54.00 | 2,818.58 |
| | Deed of Trust Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | | |
| | --- Deed of Trust Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00 | | |
| 01/23/2015 | PMT #4011. | -598.00 | 2,220.58 |
| 01/30/2015 | INV #70. | 100.00 | 2,320.58 |
| | === Reimb Group | | |
| | --- Warranty Deed Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $40.00 | | |
| | --- Deed of Trust Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $60.00 | | |
| | === Total Reimbursable Expenses $100.00 | | |
| 07/01/2015 | PMT | -88.00 | 2,232.58 |
| 07/31/2015 | PMT #16429. | -164.00 | 2,068.58 |
| | Lot 41- | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011010

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 06/24/2015 | Notice of Intent to Foreclose-Lot 41<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 2,268.58 |
| 07/31/2015 | PMT #16429. | -200.00 | 2,068.58 |
| 10/05/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 2,268.58 |
| 11/05/2015 | Accelerate & Post Property for November Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 3,018.58 |
| 11/05/2015 | Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX $0.00 | 0.00 | 3,018.58 |
| 11/10/2015 | Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX $3.00 | 3.00 | 3,021.58 |
| 12/01/2015 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 3,271.58 |
| 12/10/2015 | Appointment of Sub Trustee Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX $34.00 | 34.00 | 3,305.58 |
| 12/10/2015 | Foreclosure Sale Deed Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX $50.00 | 50.00 | 3,355.58 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011011

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 11/21/2014 | Lot 42, 43, 44, Rhome, TX-<br><br>Notice of Intent to Foreclose-42,43,44<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 3,555.58 |
| 12/15/2014 | Accelerate & Post Property for January Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 4,305.58 |
| 12/15/2014 | Borrower reinstated loan-42-43-44<br>--- Discount-borrower, 1 @ $650.00 = -650.00 | -650.00 | 3,655.58 |
| 12/23/2014 | INV #60.<br>=== Reimb Group<br>--- Notice of Foreclosure Filing Fee; Diamond Ridge Tracts 42, 43, 44, Rhome, TX $3.00<br>--- Markup $0.30<br>=== Total Reimbursable Expenses $3.30 | 3.30 | 3,658.88 |
| 06/24/2015 | Notice of Intent to Foreclose-42,43,44<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 3,858.88 |
| 07/01/2015 | PMT | -3.30 | 3,855.58 |
| 07/31/2015 | PMT #16429. | -500.00 | 3,355.58 |
| 12/15/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 3,555.58 |
| 10/13/2015 | Lot 54, CR 4733-<br><br>Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 3,755.58 |
| 06/05/2015 | Lot 59, 939 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees; Lot 59<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 4,505.58 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011012

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 06/05/2015 | Filing & Court Fees<br>--- Filing & Court Fees, 1 @ $100.00 = 100.00 | 100.00 | 4,605.58 |
| 07/14/2015 | Warranty Deed Recording Fees; Lot 59 of DR, 939 PR 4732<br>--- Warranty Deed Recording Fees; Lot 59 of DR, 939 PR 4732 $34.00 | 34.00 | 4,639.58 |
| 07/14/2015 | Deed of Trust Recording Fees; Lot 59 of DR, 939 PR 4732<br>--- Deed of Trust Recording Fees; Lot 59 of DR, 939 PR 4732 $54.00 | 54.00 | 4,693.58 |
| 07/16/2015 | PMT #4474. | -700.00 | 3,993.58 |
| 07/31/2015 | PMT #16429. | -150.00 | 3,843.58 |
| 10/13/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 4,043.58 |
| 11/05/2015 | Accelerate & Post Property for November Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 4,793.58 |
| 11/05/2015 | Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX $0.00 | 0.00 | 4,793.58 |
| 11/10/2015 | Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX $3.00 | 3.00 | 4,796.58 |
| 12/01/2015 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 5,046.58 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011013

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/10/2015 | Appointment of Sub Trustee Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX $34.00 | 34.00 | 5,080.58 |
| 12/10/2015 | Foreclosure Sale Deed Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX $50.00 | 50.00 | 5,130.58 |
| | Lot 60- | | |
| 02/06/2015 | Doc Prep/Closing Fee; Lot 60 of DR<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 5,880.58 |
| 02/12/2015 | Warranty Deed Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Warranty Deed Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | 34.00 | 5,914.58 |
| 02/12/2015 | Deed of Trust Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Deed of Trust Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $58.00 | 58.00 | 5,972.58 |
| 02/18/2015 | PMT #4078. | -500.00 | 5,472.58 |
| 02/24/2015 | INV #73.<br>=== Reimb Group<br>--- Warranty Deed Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00<br>--- Deed of Trust Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $58.00<br>--- Markup $8.00<br>=== Total Reimbursable Expenses $100.00 | 100.00 | 5,572.58 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011014

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | | Amount Due | Amount Enc. |
| --- | --- | --- | --- |
| | | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/01/2015 | PMT | -100.00 | 5,472.58 |
| 07/31/2015 | PMT #16429. | -250.00 | 5,222.58 |
| | | | |
| | Lot 66, 769 PR 4732- | | |
| 04/17/2015 | | 250.00 | 5,472.58 |
| | Closing and/or Doc. Prep. for Real Estate Transaction | | |
| | --- Closing/Doc Prep, 1 @ $250.00 = 250.00 | | |
| 06/05/2015 | | 40.00 | 5,512.58 |
| | Warranty Deed Recording Fee; 769 PR 4732, Rhome, TX 76078 | | |
| | --- Warranty Deed Recording Fee; 769 PR 4732, Rhome, TX 76078 $40.00 | | |
| 06/05/2015 | | 60.00 | 5,572.58 |
| | Deed of Trust Recording Fee; 769 PR 4732, Rhome, TX 76078 | | |
| | --- Deed of Trust Recording Fee; 769 PR 4732, Rhome, TX 76078 $60.00 | | |
| 07/01/2015 | | 250.00 | 5,822.58 |
| | Drafted a correction Deed-Title Capital had wrong lot | | |
| | --- Associate, 1 @ $250.00 = 250.00 | | |
| 07/01/2015 | PMT | -88.00 | 5,734.58 |
| 07/31/2015 | PMT #16429. | -512.00 | 5,222.58 |
| | | | |
| | Lot 67, Rhome, TX- | | |
| 05/12/2015 | PMT | -296.98 | 4,925.60 |
| 06/15/2015 | CHK #4673. Payment has not been applied to JMF account/fraudulently applied to a wells fargo account-under investigation | 286.94 | 5,212.54 |
| | | | |
| | Lot 68- | | |
| 10/03/2014 | | 250.00 | 5,462.54 |
| | Closing and/or Doc. Prep. for Real Estate Transaction | | |
| | --- Closing/Doc Prep, 1 @ $250.00 = 250.00 | | |
| 07/01/2015 | PMT | -250.00 | 5,212.54 |
| 10/05/2015 | | 200.00 | 5,412.54 |
| | Notice of Intent to Foreclose | | |
| | --- NOI, 1 @ $200.00 = 200.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011015

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 1/31/2016 |

| To: |
|---|
| Alvord 287 Joint Venture |
| c/o Anson Financial, Inc. |
| 1210 Hall Johnson Rd., Suite 100 |
| Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|---|---|
| $6,904.54 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 11/05/2015 | Accelerate & Post Property for November Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 6,162.54 |
| 11/05/2015 | Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX $0.00 | 0.00 | 6,162.54 |
| 11/10/2015 | Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX $3.00 | 3.00 | 6,165.54 |
| 12/01/2015 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 6,415.54 |
| 12/10/2015 | Appointment of Sub Trustee Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX $34.00 | 34.00 | 6,449.54 |
| 12/10/2015 | Foreclosure Sale Deed Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX $50.00 | 50.00 | 6,499.54 |
| 05/14/2015 | Lot 69, 733 PR 4732-<br>Warranty Deed Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Warranty Deed Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | 34.00 | 6,533.54 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011016

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/14/2015 | Deed of Trust Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | 54.00 | 6,587.54 |
| 05/21/2015 | --- Deed of Trust Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00<br>INV #95.<br>=== Reimb Group<br>--- Warranty Deed Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00<br>--- Deed of Trust Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00<br>--- Markup $12.00<br>=== Total Reimbursable Expenses $100.00 | 100.00 | 6,687.54 |
| 05/23/2015 | Closing Documents for Real Estate Closing | 750.00 | 7,437.54 |
| 06/15/2015 | --- Closing/Doc Prep, 3 @ $250.00 = 750.00<br>PMT #4527. | -850.00 | 6,587.54 |
| 06/24/2015 | Lot 74- | 200.00 | 6,787.54 |
| 07/31/2015 | Notice of Intent to Foreclose-Lot 74<br>--- NOI, 1 @ $200.00 = 200.00<br>PMT #16429. | -200.00 | 6,587.54 |
| 01/28/2016 | Release of Lien Recording Fee; DR Lot 74, 647 PR 4732<br>--- Release of Lien Recording Fee; DR Lot 74, 647 PR 4732 $34.00 | 34.00 | 6,621.54 |
| 12/21/2015 | Lot 79, 481 PR 4732-<br>Draft Special Warranty Deed<br>--- Case Management, 1 @ $316.00 = 316.00 | 316.00 | 6,937.54 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011017

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 1/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $6,904.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/21/2015 | Warranty Deed Recording Fee; D R Lot 79, 481 Private Road 4732, Rhome, TX<br>--- Warranty Deed Recording Fee; D R Lot 79, 481 Private Road 4732, Rhome, TX $34.00 | 34.00 | 6,971.54 |
| 12/21/2015 | PMT #17301667544. | -350.00 | 6,621.54 |
| 09/28/2015 | Lot 83, 415 PR 4732-<br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 7,121.54 |
| 09/28/2015 | PMT #4659. | -500.00 | 6,621.54 |
| 10/07/2015 | Warranty Deed Recording Fees; Lot 83, 415 PR 4732<br>--- Warranty Deed Recording Fees; Lot 83, 415 PR 4732 $30.00 | 30.00 | 6,651.54 |
| 10/07/2015 | Deed of Trust Recording Fees; Lot 83, 415 PR 4732<br>--- Deed of Trust Recording Fees; Lot 83, 415 PR 4732 $50.00 | 50.00 | 6,701.54 |
| 07/02/2015 | Lot 84, 401 PR 4732-<br>Closing Documents for Real Estate Closing<br>--- Closing/Doc Prep, 1 @ $250.00 = 250.00 | 250.00 | 6,951.54 |
| 07/31/2015 | PMT #16429. | -250.00 | 6,701.54 |
| 12/22/2014 | Lot 90, Rhome, TX-<br>Notice of Intent to Foreclose Lot 90<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 6,901.54 |
| 01/12/2015 | Accelerate & Post Property for Feb Foreclosure-Lot 90<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 7,651.54 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011018

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 1/31/2016 |

| To: |
|---|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | | Amount Due | Amount Enc. |
|---|---|---|---|
| | | $6,904.54 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 01/13/2015 | INV #60.<br>==== Reimb Group<br>--- Notice of Foreclosure Filing Fee; D R lot 90, Rhome, TX $3.00<br>--- Markup $0.30<br>==== Total Reimbursable Expenses $3.30 | 3.30 | 7,654.84 |
| 02/03/2015 | Conduct Foreclosure Sale-Lot 90<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 7,904.84 |
| 02/03/2015 | Discount given to repeat client-Lot 90<br>--- Discount-Client, 1 @ $350.00 = -350.00 | -350.00 | 7,554.84 |
| 02/24/2015 | INV #72.<br>==== Reimb Group<br>--- Conducted Foreclsoure Sale; Lot 90 of Diamond Ridge/Murillo $51.16<br>--- Markup $5.12<br>==== Total Reimbursable Expenses $56.28 | 56.28 | 7,611.12 |
| 07/01/2015 | PMT | -470.14 | 7,140.98 |
| 07/31/2015 | PMT #16429. | -439.44 | 6,701.54 |
| 11/17/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 6,901.54 |
| 12/09/2015 | Notice of F/C Filing Fee; DR Lot 90, 301 PR 4732-Murrilo<br>--- Notice of F/C Filing Fee; DR Lot 90, 301 PR 4732-Murrilo $3.00 | 3.00 | 6,904.54 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 4,948.52 | 68.00 | 255.00 | 9.00 | 1,624.02 | $6,904.54 |

PLs' Exhibit 39

011019

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 2/29/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $7,318.54 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 01/31/2016 | Balance forward | | 6,904.54 |
| 02/08/2016 | Lot 42, 43, 44, Rhome, TX-<br><br>Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 7,104.54 |
| 02/24/2016 | Lot 68-<br><br>Special Warranty Deed Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078<br>--- Special Warranty Deed Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078 $38.00 | 38.00 | 7,142.54 |
| 02/24/2016 | Deed of Trust Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078 $54.00 | 54.00 | 7,196.54 |
| 02/03/2016 | Lot 74-<br><br>Prepare Special Warranty Deed for Jose J. Balderas<br>--- Case Management, 1 @ $350.00 = 350.00 | 350.00 | 7,546.54 |
| 02/03/2016 | PMT | -350.00 | 7,196.54 |
| 02/24/2016 | Lot 79, 481 PR 4732-<br><br>Warranty Deed back to Alvord 287 JV; Lot 79 of Diamond Ridge 481 PR 4732, Rhome, TX 76078<br>--- Warranty Deed back to Alvord 287 JV; Lot 79 of Diamond Ridge 481 PR 4732, Rhome, TX 76078 $38.00<br><br>Lot 90, Rhome, TX- | 38.00 | 7,234.54 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 5,148.52 | 214.00 | 68.00 | 255.00 | 1,633.02 | $7,318.54 |

**PLs' Exhibit 39**

011020

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 2/29/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $7,318.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 02/03/2016 | Appointment of Sub Trustee Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 7,268.54 |
| 02/03/2016 | Foreclosure Sale Deed Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 90, 301 PR 4732, TX 76078 $50.00 | 50.00 | 7,318.54 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 5,148.52 | 214.00 | 68.00 | 255.00 | 1,633.02 | $7,318.54 |

PLs' Exhibit 39

011021

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 3/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $7,298.54 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 02/29/2016 | Balance forward | | 7,318.54 |
| 03/02/2016 | | 54.00 | 7,372.54 |
| | Real Property Records Filing Fee<br>--- Real Property Records Filing Fee $54.00 | | |
| | Kopp-Southridge 5 Acres- | | |
| 03/09/2016 | PMT #17060. | -200.00 | 7,172.54 |
| | Lot 18, 382 PR 4732- | | |
| 03/07/2016 | | 38.00 | 7,210.54 |
| | Warranty Deed re-Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078<br>--- Warranty Deed re-Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078 $38.00 | | |
| | Lot 87, 349 PR4732- | | |
| 03/08/2016 | | 750.00 | 7,960.54 |
| | Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | | |
| 03/11/2016 | PMT #5064. | -750.00 | 7,210.54 |
| 03/11/2016 | | 38.00 | 7,248.54 |
| | Warranty Deed Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078 $38.00 | | |
| 03/11/2016 | | 50.00 | 7,298.54 |
| | Deed of Trust Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078 $50.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 4,948.52 | 180.00 | 214.00 | 68.00 | 1,888.02 | $7,298.54 |

PLs' Exhibit 39

011022

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 4/30/2016 |

| To: |
|---|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $10,131.60 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 03/31/2016 | Balance forward | | 7,298.54 |
| 04/20/2016 | Lot 11, 282 PR 4732-<br><br>Balance of transaction for purchase of Lot 11, 282 PR 4732-Simons, Philp & Rosemarie<br>--- Case Management, 1 @ $1,000.00 = 1,000.00 | 1,000.00 | 8,298.54 |
| 04/20/2016 | Doc Prep/Closing Fee/Recording Fee<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 9,048.54 |
| 04/07/2016 | Lot 32, Rhome TX-<br><br>Warranty Deed Recording Fee; Lot 32, 449 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 32, 449 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 9,082.54 |
| 04/07/2016 | Deed of Trust Recording Fee; Lot 32, 449 PR4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 32, 449 PR4732, Rhome, TX 76078 $54.00 | 54.00 | 9,136.54 |
| 04/26/2016 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 9,336.54 |
| 04/07/2016 | Lot 68-<br><br>2014 & 2015 Delinquent Property Taxes; Lot 68, 751 PR 4732, Rhome, TX 76078<br>--- 2014 & 2015 Delinquent Property Taxes; Lot 68, 751 PR 4732, TX 76078 $795.06<br><br>Lot 94, 241 PR 4732- | 795.06 | 10,131.60 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 6,898.52 | 883.06 | 180.00 | 214.00 | 1,956.02 | $10,131.60 |

PLs' Exhibit 39

011023

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 4/30/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $10,131.60 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 04/07/2016 | Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 10,881.60 |
| 04/08/2016 | PMT #5143. | -750.00 | 10,131.60 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 6,898.52 | 883.06 | 180.00 | 214.00 | 1,956.02 | $10,131.60 |

PLs' Exhibit 39

011024

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 5/31/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $11,113.75 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 04/30/2016 | Balance forward | | 10,131.60 |
| 05/16/2016 | Lot 32, Rhome TX-<br><br>Accelerate & Post Property for June Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 10,881.60 |
| 05/17/2016 | Notice Foreclosure Filling Fees; See Exhibit Lot 32<br>--- Notice Foreclosure Filling Fees; See Exhibit Lot 32 $3.00 | 3.00 | 10,884.60 |
| 05/25/2016 | PMT #17263. | -237.85 | 10,646.75 |
| 05/23/2016 | Lot 41-<br><br>Rescission of Trustee's Deed/debtor filed BK; Lot 41, 770 PR 4732, Rhome, TX 76078<br>--- Rescission of Trustee's Deed; Lot 41, 770 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 10,680.75 |
| 05/27/2016 | Lot 70, 715 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fee<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 11,430.75 |
| 05/31/2016 | PMT #5199. | -750.00 | 10,680.75 |
| 05/17/2016 | Lot 81,  449 PR 4732-<br><br>Warranty Deed Recording Fee; Lot 81, 449 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 81, 449 PR 4732, Rhome, TX 76078 $38.00 | 38.00 | 10,718.75 |
| 05/17/2016 | Deed of Trust Recording Fee; Lot 81, 449 PR4732, Rhome,  TX  76078<br>--- Deed of Trust Recording Fee; Lot 81, 449 PR4732, Rhome,  TX  76078 $54.00 | 54.00 | 10,772.75 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 6,410.67 | 1,470.00 | 883.06 | 180.00 | 2,170.02 | $11,113.75 |

PLs' Exhibit 39

011025

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 5/31/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $11,113.75 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 05/26/2016 | Lot 90, Rhome, TX-<br><br>301 PR 4732<br>--- 301 PR 4732 $341.00 | 341.00 | 11,113.75 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|-----------|
| 6,410.67 | 1,470.00 | 883.06 | 180.00 | 2,170.02 | $11,113.75 |

PLs' Exhibit 39

011026

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 6/30/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $11,205.75 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/31/2016 | Balance forward | | 11,113.75 |
| 06/02/2016 | Lot 70, 715 PR 4732-<br><br>Warranty Deed Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>$38.00 | 38.00 | 11,151.75 |
| 06/02/2016 | Deed of Trust Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>$54.00 | 54.00 | 11,205.75 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 6,410.67 | 92.00 | 1,470.00 | 883.06 | 2,350.02 | $11,205.75 |

PLs' Exhibit 39

011027

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 7/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $10,750.75 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 06/30/2016 | Balance forward | | 11,205.75 |
| 07/27/2016 | Lot 11, 282 PR 4732-<br>PMT #5197. | -750.00 | 10,455.75 |
| 07/27/2016 | | 38.00 | 10,493.75 |
| | Warranty Deed Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078<br>$38.00 | | |
| 07/27/2016 | | 54.00 | 10,547.75 |
| | Deed of Trust Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078<br>$54.00 | | |
| | Lot 42, 43, 44, Rhome, TX- | | |
| 07/20/2016 | | 200.00 | 10,747.75 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| | Lot 54, CR 4733- | | |
| 07/12/2016 | | 3.00 | 10,750.75 |
| | Notice for foreclosure filing Fee; Lot 54 of Diamond Ridge<br>--- Notice for foreclosure filing Fee; Lot 54 of Diamond Ridge $3.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 5,860.67 | 95.00 | 92.00 | 1,470.00 | 3,233.08 | $10,750.75 |

**PLs' Exhibit 39**

011028

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 8/31/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $11,595.75 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/31/2016 | Balance forward | | 10,750.75 |
| 08/23/2016 | Lot 15, Rhome, TX-<br><br>Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 10,950.75 |
| 08/24/2016 | PMT #17533. | -200.00 | 10,750.75 |
| 08/23/2016 | Lot 32, Rhome TX-<br><br>Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 10,950.75 |
| 08/09/2016 | Lot 42, 43, 44, Rhome, TX-<br><br>Accelerate & Post Property for September Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 11,700.75 |
| 08/16/2016 | Notice of F/C Filing Fee; DR Lots 42, 43 & 44 of PR 4732, Rhome, TX<br>--- Notice of F/C Filing Fee; DR Lots 42, 43 & 44 of PR 4732, Rhome, TX<br>$3.00 | 3.00 | 11,703.75 |
| 08/01/2016 | Lot 54, CR 4733-<br>PMT #17443. | -200.00 | 11,503.75 |
| 08/02/2016 | Lot 97, 193 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 12,253.75 |
| 08/02/2016 | Warranty Deed Recording Fee;Lot 97,193 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee;Lot 97,193 PR 4732, Rhome, TX 76078<br>$38.00 | 38.00 | 12,291.75 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 6,610.67 | 95.00 | 95.00 | 92.00 | 4,703.08 | $11,595.75 |

PLs' Exhibit 39

011029

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 8/31/2016 |

| To: |
|---|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|---|---|
| $11,595.75 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/02/2016 | Deed of Trust Recording Fee; Lot 97,193 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 97,193 PR 4732, Rhome, TX 76078<br>$54.00 | 54.00 | 12,345.75 |
| 08/03/2016 | PMT #5275. | -750.00 | 11,595.75 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 6,610.67 | 95.00 | 95.00 | 92.00 | 4,703.08 | $11,595.75 |

**PLs' Exhibit 39**

011030

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 9/30/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $13,988.23 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2016 | Balance forward | | 11,595.75 |
| 09/02/2016 | Lot 07, 228 PR 4732-<br>PMT #17560. | -148.52 | 11,447.23 |
| 09/13/2016 | Lot 32, Rhome TX-<br><br>Notice of F/C Filling Fee;<br>--- Notice of F/C Filling Fee; $3.00 | 3.00 | 11,450.23 |
| 09/13/2016 | Accelerate & Post Property for October Foreclosure<br>--- F/C Sale $750.00 | 750.00 | 12,200.23 |
| 09/06/2016 | Lot 42, 43, 44, Rhome, TX-<br><br>Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 12,450.23 |
| 09/29/2016 | Lot 42, 792 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 13,200.23 |
| 09/29/2016 | PMT #5294. | -750.00 | 12,450.23 |
| 09/30/2016 | Lot 44, 834 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fee<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 13,200.23 |
| 09/13/2016 | Lot 59, 939 PR 4732-<br><br>Warranty Deed Recording Fee;Lot 59, 939 PR 4732 Rhome, TX 76078<br>--- Warranty Deed Recording Fee;Lot 59, 939 PR 4732 Rhome, TX 76078<br>$38.00 | 38.00 | 13,238.23 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|---------------------|---------------------|-----------------------|------------|
| 8,965.15 | 38.00 | 95.00 | 95.00 | 4,795.08 | $13,988.23 |

PLs' Exhibit 39

011031

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 9/30/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $13,988.23 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/17/2016 | Doc Prep and closing for Lot 59<br>--- Case Management, 3 @ $250.00 = 750.00 | 750.00 | 13,988.23 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 8,965.15 | 38.00 | 95.00 | 95.00 | 4,795.08 | $13,988.23 |

PLs' Exhibit 39

011032

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| Alvord 287 Joint Venture |

| Amount Due | Amount Enc. |
|---|---|
| $1,321.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| 06/24/2015 | Lot 41-<br><br>Notice of Intent to Foreclose-Lot 41<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 07/31/2015 | PMT #16429. | -200.00 | 0.00 |
| 10/05/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 11/05/2015 | Accelerate & Post Property for November Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 950.00 |
| 11/05/2015 | Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX $0.00 | 0.00 | 950.00 |
| 11/10/2015 | Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Henderson-Lot 41 of DR, 750 PR 4732, Rhome, TX $3.00 | 3.00 | 953.00 |
| 12/01/2015 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 1,203.00 |
| 12/10/2015 | Appointment of Sub Trustee Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX $34.00 | 34.00 | 1,237.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 1,200.00 | 0.00 | 0.00 | 0.00 | 121.00 | $1,321.00 |

PLs' Exhibit 39

011033

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture |

| Amount Due | Amount Enc. |
| --- | --- |
| $1,321.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/10/2015 | Foreclosure Sale Deed Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 41, 750 PR 4732, Rhome, TX $50.00 | 50.00 | 1,287.00 |
| 05/23/2016 | Rescission of Trustee's Deed/debtor filed BK; Lot 41, 770 PR 4732, Rhome, TX 76078<br>--- Rescission of Trustee's Deed; Lot 41, 770 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 1,321.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 121.00 | $1,321.00 |

PLs' Exhibit 39

011034

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
|  |

| Amount Due | Amount Enc. |
|---|---|
| $0.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| 11/21/2014 | Lot 34, Rhome, TX-<br><br>Notice of Intent to Foreclose-Lot 34<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 12/15/2014 | Accelerate & Post Property for January Foreclosure-Lot 34<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 950.00 |
| 12/23/2014 | INV #60.<br>=== Reimb Group<br>--- Notice of Foreclosure Filing Fee; Diamond Ridge Tract 34, Rhome, TX $3.00<br>--- Markup $0.30<br>=== Total Reimbursable Expenses $3.30 | 3.30 | 953.30 |
| 01/06/2015 | Conduct Foreclosure Sale-Lot 34<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 1,203.30 |
| 01/06/2015 | Discount given to repeat client-Lot 34<br>--- Discount-Client, 1 @ $350.00 = -350.00 | -350.00 | 853.30 |
| 01/30/2015 | INV #70.<br>=== Reimb Group<br>--- Appointment of Substitute Trustee Recording Fee; Diamond Ridge Tract 34, Rhome TX 76078 $34.00<br>--- Foreclosure Sale Deed Recording Fee; Diamond Ridge Tract 34, Rhome, TX 76078 $54.00<br>=== Total Reimbursable Expenses $88.00 | 88.00 | 941.30 |
| 02/07/2015 | Foreclosure speech for lot<br>--- Foreclosure speech for lot $50.00 | 50.00 | 991.30 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**PLs' Exhibit 39**

011035

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
|     |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $0.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 02/24/2015 | INV #71.<br>=== Reimb Group<br>--- Foreclosure speech for lot $50.00<br>--- Markup $5.00<br>=== Total Reimbursable Expenses $55.00 | 55.00 | 1,046.30 |
| 03/28/2015 | PMT | -200.00 | 846.30 |
| 07/01/2015 | PMT | -196.30 | 650.00 |
| 07/31/2015 | PMT #16429. | -650.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011036

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| Alvord 287 Joint Venture |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $0.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 33- | | |
| 11/21/2014 | Notice of Intent to Foreclose-Lot 33 | 200.00 | 200.00 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 03/24/2015 | Notice of Intent to Foreclose-Lot 33 | 200.00 | 400.00 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 07/31/2015 | PMT #16429. | -400.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011037

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
|     |

| | | Amount Due | Amount Enc. |
|---|---|---|---|
| | | $0.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 32, Rhome TX- | | |
| 11/21/2014 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose-Lot 32<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 12/16/2014 | | 750.00 | 950.00 |
| | Accelerate & Post Property for January Foreclosure-Lot 32<br>--- F/C Sale, 1 @ $750.00 = 750.00 | | |
| 12/23/2014 | INV #60. | 3.30 | 953.30 |
| | === Reimb Group<br>--- Notice of Foreclosure Filing Fee; Diamond Ridge Tract 32, Rhome, TX $3.00<br>--- Markup $0.30<br>=== Total Reimbursable Expenses $3.30 | | |
| 01/02/2015 | | -650.00 | 303.30 |
| | Discount given to repeat client-borrower brought account current Lot 32<br>--- Discount-borrower, 1 @ $650.00 = -650.00 | | |
| 03/28/2015 | PMT | -163.20 | 140.10 |
| 07/01/2015 | PMT | -3.30 | 136.80 |
| 07/31/2015 | PMT #16429. | -136.80 | 0.00 |
| 04/07/2016 | | 34.00 | 34.00 |
| | Warranty Deed Recording Fee; Lot 32, 449 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 32, 449 PR 4732, Rhome, TX 76078 $34.00 | | |
| 04/07/2016 | | 54.00 | 88.00 |
| | Deed of Trust Recording Fee; Lot 32, 449 PR4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 32, 449 PR4732, Rhome, TX 76078 $54.00 | | |
| 04/26/2016 | | 200.00 | 288.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011038

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| |

| | | Amount Due | Amount Enc. |
|---|---|---|---|
| | | $0.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 05/16/2016 | | 750.00 | 1,038.00 |
| | Accelerate & Post Property for June Foreclosure | | |
| 05/17/2016 | --- F/C Sale, 1 @ $750.00 = 750.00 | 3.00 | 1,041.00 |
| | Notice Foreclosure Filling Fees; See Exhibit Lot 32 | | |
| 05/25/2016 | --- Notice Foreclosure Filling Fees; See Exhibit Lot 32 $3.00 | -237.85 | 803.15 |
| 08/23/2016 | PMT #17263. | 200.00 | 1,003.15 |
| | Notice of Intent to Foreclose | | |
| 09/13/2016 | --- NOI, 1 @ $200.00 = 200.00 | 3.00 | 1,006.15 |
| | Notice of F/C Filling Fee; | | |
| 09/13/2016 | --- Notice of F/C Filling Fee; $3.00 | 750.00 | 1,756.15 |
| | Accelerate & Post Property for October Foreclosure | | |
| 10/03/2016 | --- F/C Sale $750.00 | -694.00 | 1,062.15 |
| | Discount given to borrower per agreemnt with MF; borrower brought account current thru September | | |
| 10/03/2016 | --- Discount-borrower, 1 @ $694.00 = -694.00 | -1,000.00 | 62.15 |
| 10/03/2016 | PMT #M.O. 17458767713. | -62.15 | 0.00 |
| | PMT #M.O. 17458767714. | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011039

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $0.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 28, Rhome TX- | | |
| 11/21/2014 | Notice of Intent to Foreclose-Lot 28 | 200.00 | 200.00 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 12/15/2014 | Accelerate & Post Property for January Foreclosure-Lot 28 | 750.00 | 950.00 |
| | --- F/C Sale, 1 @ $750.00 = 750.00 | | |
| 12/23/2014 | INV #60. | 3.30 | 953.30 |
| | === Reimb Group | | |
| | --- Notice of Foreclosure Filing Fee; Diamond Ridge Tract 28, Rhome, TX $3.00 | | |
| | --- Markup $0.30 | | |
| | === Total Reimbursable Expenses $3.30 | | |
| 01/05/2015 | Discount given to repeat client-borrower brought account current -Lot 28 | -650.00 | 303.30 |
| | --- Discount-borrower, 1 @ $650.00 = -650.00 | | |
| 03/28/2015 | PMT | -200.00 | 103.30 |
| 07/01/2015 | PMT | -3.30 | 100.00 |
| 07/31/2015 | PMT #16429. | -100.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011040

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture |

| Amount Due | Amount Enc. |
|------------|-------------|
| $160.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |
| 07/01/2015 | Lot 17, 370 PR 4732-<br>Doc Prep/Closing Fee/Recording Fees; Lot 17 of DR, 320 PR 4732<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 07/03/2015 | PMT #4438. | -750.00 | 0.00 |
| 07/03/2015 | Filing & Court Fees to file closing Docs<br>--- Filing & Court Fees, 1 @ $100.00 = 100.00 | 100.00 | 100.00 |
| 07/03/2015 | Warranty Deed Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078<br>$30.00 | 30.00 | 130.00 |
| 07/03/2015 | Deed of Trust Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fees; Lot 17, 320 PR 4732, Rhome, TX 76078<br>$50.00 | 50.00 | 180.00 |
| 07/23/2015 | Warranty Deed Recording Fees; Lot 17, 370 PR 4732<br>--- Warranty Deed Recording Fees; Lot 17, 370 PR 4732 $30.00 | 30.00 | 210.00 |
| 07/23/2015 | Deed of Trust Recording Fees; Lot 17, 370 PR 4732<br>--- Deed of Trust Recording Fees; Lot 17, 370 PR 4732 $50.00 | 50.00 | 260.00 |
| 07/31/2015 | PMT #16429. | -100.00 | 160.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|---------------------|---------------------|-----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | $160.00 |

PLs' Exhibit 39

011041

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| Amount Due | Amount Enc. |
| --- | --- |
| $2.06 |  |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward |  | 0.00 |
| 03/17/2015 | Lot 14, 324 PR 4732-Jones, Pepper- | 400.00 | 400.00 |
|  | Investigate and pull documents-Send Demand Letter to Pepper Jones to remove Single wide<br>--- Ian G, 2 @ $200.00 = 400.00 |  |  |
| 04/02/2015 | Reviewed Response from Pepper Jones and discussed with client<br>--- Ian G, 0.5 @ $200.00 = 100.00 | 100.00 | 500.00 |
| 04/16/2015 | Prepared Response to Peper Jones and Prepared Petition for Injunctions and Violation of Restrictions<br>--- Ian G, 2 @ $200.00 = 400.00 | 400.00 | 900.00 |
| 05/06/2015 | Sent Final Demand to Peper Jones with additional time due to Rain<br>--- Ian G, 0.5 @ $200.00 = 100.00 | 100.00 | 1,000.00 |
| 05/21/2015 | INV #94.<br>=== Reimb Group<br>--- New District Court Case Filing; Alvord JV $280.00<br>--- Markup $28.00<br>=== Total Reimbursable Expenses $308.00 | 308.00 | 1,308.00 |
| 06/15/2015 | Mailed Letter to Peper Jones with suggestion of mobile home lot accepting single wides via Robert Wood<br>--- Ian G, 0.25 @ $200.00 = 50.00 | 50.00 | 1,358.00 |
| 07/01/2015 | PMT | -299.00 | 1,059.00 |
| 07/27/2015 | INV #141.<br>=== Reimb Group<br>--- Serve Orig Petition of Wise County to Peper Ray Jones $90.00<br>--- Markup $9.00<br>=== Total Reimbursable Expenses $99.00 | 99.00 | 1,158.00 |
| 07/31/2015 | PMT #16429. | -1,158.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 2.06 | $2.06 |

PLs' Exhibit 39

011042

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| |

| Amount Due | Amount Enc. |
| --- | --- |
| $2.06 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/02/2015 | Pepper Jones Suit<br>--- Pepper Jones Suit $0.06 | 0.06 | 0.06 |
| 09/02/2015 | Pepper Jones Suit<br>--- Pepper Jones Suit $2.00 | 2.00 | 2.06 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 2.06 | $2.06 |

PLs' Exhibit 39

011043

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Palm Harbor Homes<br>Attn: Mike Robinson<br>Fax: 940-497-2238 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,092.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 04/20/2016 | Lot 11, 282 PR 4732-<br><br>Balance of transaction for purchase of Lot 11, 282 PR 4732-Simons, Philp & Rosemarie<br>--- Case Management, 1 @ $1,000.00 = 1,000.00 | 1,000.00 | 1,000.00 |
| 04/20/2016 | Doc Prep/Closing Fee/Recording Fee<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 1,750.00 |
| 07/27/2016 | PMT #5197. | -750.00 | 1,000.00 |
| 07/27/2016 | Warranty Deed Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078 $38.00 | 38.00 | 1,038.00 |
| 07/27/2016 | Deed of Trust Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 11, 282 PR 4732, Rhome, TX 76078 $54.00 | 54.00 | 1,092.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 92.00 | 1,000.00 | $1,092.00 |

PLs' Exhibit 39

011044

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| Amount Due | Amount Enc. |
| --- | --- |
| $1,603.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 11/21/2014 | Lot 42, 43, 44, Rhome, TX-<br><br>Notice of Intent to Foreclose-42,43,44<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 12/15/2014 | Accelerate & Post Property for January Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 950.00 |
| 12/15/2014 | Borrower reinstated loan-42-43-44<br>--- Discount-borrower, 1 @ $650.00 = -650.00 | -650.00 | 300.00 |
| 12/23/2014 | INV #60.<br>=== Reimb Group<br>--- Notice of Foreclosure Filing Fee; Diamond Ridge Tracts 42, 43, 44, Rhome, TX $3.00<br>--- Markup $0.30<br>=== Total Reimbursable Expenses $3.30 | 3.30 | 303.30 |
| 06/24/2015 | Notice of Intent to Foreclose-42,43,44<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 503.30 |
| 07/01/2015 | PMT | -3.30 | 500.00 |
| 07/31/2015 | PMT #16429. | -500.00 | 0.00 |
| 12/15/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 02/08/2016 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 400.00 |
| 07/20/2016 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 600.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 1,600.00 | 0.00 | 3.00 | 0.00 | 0.00 | $1,603.00 |

PLs' Exhibit 39

011045

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| Amount Due | Amount Enc. |
| --- | --- |
| $1,603.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/09/2016 | Accelerate & Post Property for September Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 1,350.00 |
| 08/16/2016 | Notice of F/C Filing Fee; DR Lots 42, 43 & 44 of PR 4732, Rhome, TX<br>--- Notice of F/C Filing Fee; DR Lots 42, 43 & 44 of PR 4732, Rhome, TX<br>$3.00 | 3.00 | 1,353.00 |
| 09/06/2016 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 1,603.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 1,600.00 | 0.00 | 3.00 | 0.00 | 0.00 | $1,603.00 |

PLs' Exhibit 39

011046

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $84.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 09/29/2016 | Lot 42, 792 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 09/29/2016 | PMT #5294. | -750.00 | 0.00 |
| 10/05/2016 | Warranty Deed Recording Fee; Lot 42 792 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 42 792 PR 4732, Rhome, TX 76078<br>$34.00 | 34.00 | 34.00 |
| 10/05/2016 | Deed of Trust Recording Fee; Lot 42 792 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 42 792 PR 4732, Rhome, TX 76078<br>$50.00 | 50.00 | 84.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 84.00 | 0.00 | 0.00 | 0.00 | $84.00 |

PLs' Exhibit 39

011047

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
|  |

| Amount Due | Amount Enc. |
|---|---|
| $2,163.00 |  |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward |  | 0.00 |
| 06/05/2015 | Lot 59, 939 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fees; Lot 59<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 06/05/2015 | Filing & Court Fees<br>--- Filing & Court Fees, 1 @ $100.00 = 100.00 | 100.00 | 850.00 |
| 07/14/2015 | Warranty Deed Recording Fees; Lot 59 of DR, 939 PR 4732<br>--- Warranty Deed Recording Fees; Lot 59 of DR, 939 PR 4732 $34.00 | 34.00 | 884.00 |
| 07/14/2015 | Deed of Trust Recording Fees; Lot 59 of DR, 939 PR 4732<br>--- Deed of Trust Recording Fees; Lot 59 of DR, 939 PR 4732 $54.00 | 54.00 | 938.00 |
| 07/16/2015 | PMT #4474. | -700.00 | 238.00 |
| 07/31/2015 | PMT #16429. | -150.00 | 88.00 |
| 10/13/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 288.00 |
| 11/05/2015 | Accelerate & Post Property for November Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 1,038.00 |
| 11/05/2015 | Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX $0.00 | 0.00 | 1,038.00 |
| 11/10/2015 | Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Martinez-Lot 59 of DR, 939 PR 4732, Rhome, TX $3.00 | 3.00 | 1,041.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 1,950.00 | 38.00 | 0.00 | 0.00 | 175.00 | $2,163.00 |

PLs' Exhibit 39

011048

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
|  |

| Amount Due | Amount Enc. |
|---|---|
| $2,163.00 |  |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 12/01/2015 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 1,291.00 |
| 12/10/2015 | Appointment of Sub Trustee Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX $34.00 | 34.00 | 1,325.00 |
| 12/10/2015 | Foreclosure Sale Deed Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 59, 939 PR 4732, Rhome, TX $50.00 | 50.00 | 1,375.00 |
| 09/13/2016 | Warranty Deed Recording Fee;Lot 59, 939 PR 4732 Rhome, TX 76078<br>--- Warranty Deed Recording Fee;Lot 59, 939 PR 4732 Rhome, TX 76078 $38.00 | 38.00 | 1,413.00 |
| 09/17/2016 | Doc Prep and closing for Lot 59<br>--- Case Management, 3 @ $250.00 = 750.00 | 750.00 | 2,163.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 1,950.00 | 38.00 | 0.00 | 0.00 | 175.00 | $2,163.00 |

PLs' Exhibit 39

011049

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $0.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011050

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

|  | Amount Due | Amount Enc. |
| --- | --- | --- |
|  | $0.00 |  |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward |  | 0.00 |
| 04/17/2015 | Lot 66, 769 PR 4732-<br>Closing and/or Doc. Prep. for Real Estate Transaction<br>--- Closing/Doc Prep, 1 @ $250.00 = 250.00 | 250.00 | 250.00 |
| 06/05/2015 | Warranty Deed Recording Fee; 769 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; 769 PR 4732, Rhome, TX 76078 $40.00 | 40.00 | 290.00 |
| 06/05/2015 | Deed of Trust Recording Fee; 769 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; 769 PR 4732, Rhome, TX 76078 $60.00 | 60.00 | 350.00 |
| 07/01/2015 | Drafted a correction Deed-Title Capital had wrong lot<br>--- Associate, 1 @ $250.00 = 250.00 | 250.00 | 600.00 |
| 07/01/2015 | PMT | -88.00 | 512.00 |
| 07/31/2015 | PMT #16429. | -512.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011051

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
| Anson Financial, Inc. |

| | Amount Due | Amount Enc. |
|---|---|---|
| | -$10.04 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 67, Rhome, TX- | | |
| 05/12/2015 | PMT | -296.98 | -296.98 |
| 06/15/2015 | CHK #4673. Payment has not been applied to JMF account/fraudulently applied to a wells fargo account-under investigation | 286.94 | -10.04 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|-----------|
| -10.04 | 0.00 | 0.00 | 0.00 | 0.00 | -$10.04 |

**PLs' Exhibit 39**

011052

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
|     |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $88.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |
| 05/14/2015 | Lot 69, 733 PR 4732-<br>Warranty Deed Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Warranty Deed Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | 34.00 | 34.00 |
| 05/14/2015 | Deed of Trust Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Deed of Trust Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00 | 54.00 | 88.00 |
| 05/21/2015 | INV #95.<br>=== Reimb Group<br>--- Warranty Deed Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00<br>--- Deed of Trust Recording Fee; 733 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00<br>--- Markup $12.00<br>=== Total Reimbursable Expenses $100.00 | 100.00 | 188.00 |
| 05/23/2015 | Closing Documents for Real Estate Closing<br>--- Closing/Doc Prep, 3 @ $250.00 = 750.00 | 750.00 | 938.00 |
| 06/15/2015 | PMT #4527. | -850.00 | 88.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | $88.00 |

PLs' Exhibit 39

011053

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture |

| Amount Due | Amount Enc. |
| --- | --- |
| $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011054

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture |

| Amount Due | Amount Enc. |
| --- | --- |
| $34.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 74- | | |
| 06/24/2015 | Notice of Intent to Foreclose-Lot 74 | 200.00 | 200.00 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 07/31/2015 | PMT #16429. | -200.00 | 0.00 |
| 01/28/2016 | Release of Lien Recording Fee; DR Lot 74, 647 PR 4732 | 34.00 | 34.00 |
| | --- Release of Lien Recording Fee; DR Lot 74, 647 PR 4732 $34.00 | | |
| 02/03/2016 | Prepare Special Warranty Deed for Jose J. Balderas | 350.00 | 384.00 |
| | --- Case Management, 1 @ $350.00 = 350.00 | | |
| 02/03/2016 | PMT | -350.00 | 34.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | $34.00 |

PLs' Exhibit 39

011055

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
| Alvord 287 Joint Venture |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $0.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |
| 07/02/2015 | Lot 84, 401 PR 4732-<br><br>Closing Documents for Real Estate Closing<br>--- Closing/Doc Prep, 1 @ $250.00 = 250.00 | 250.00 | 250.00 |
| 07/31/2015 | PMT #16429. | -250.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011056

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| |

| Amount Due | Amount Enc. |
| --- | --- |
| $628.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 90, Rhome, TX- | | |
| 12/22/2014 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose Lot 90 | | |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 01/12/2015 | | 750.00 | 950.00 |
| | Accelerate & Post Property for Feb Foreclosure-Lot 90 | | |
| | --- F/C Sale, 1 @ $750.00 = 750.00 | | |
| 01/13/2015 | INV #60. | 3.30 | 953.30 |
| | === Reimb Group | | |
| | --- Notice of Foreclosure Filing Fee; D R lot 90, Rhome, TX $3.00 | | |
| | --- Markup $0.30 | | |
| | ==== Total Reimbursable Expenses $3.30 | | |
| 02/03/2015 | | 250.00 | 1,203.30 |
| | Conduct Foreclosure Sale-Lot 90 | | |
| | --- Conduct F/C, 1 @ $250.00 = 250.00 | | |
| 02/03/2015 | | -350.00 | 853.30 |
| | Discount given to repeat client-Lot 90 | | |
| | --- Discount-Client, 1 @ $350.00 = -350.00 | | |
| 02/24/2015 | INV #72. | 56.28 | 909.58 |
| | === Reimb Group | | |
| | --- Conducted Foreclsoure Sale; Lot 90 of Diamond Ridge/Murillo $51.16 | | |
| | --- Markup $5.12 | | |
| | ==== Total Reimbursable Expenses $56.28 | | |
| 07/01/2015 | PMT | -470.14 | 439.44 |
| 07/31/2015 | PMT #16429. | -439.44 | 0.00 |
| 11/17/2015 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose | | |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 12/09/2015 | | 3.00 | 203.00 |
| | Notice of F/C Filing Fee; DR Lot 90, 301 PR 4732-Murrilo | | |
| | --- Notice of F/C Filing Fee; DR Lot 90, 301 PR 4732-Murrilo $3.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 200.00 | 0.00 | 0.00 | 0.00 | 428.00 | $628.00 |

**PLs' Exhibit 39**

011057

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $628.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 02/03/2016 | Appointment of Sub Trustee Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078 <br> --- Appointment of Sub Trustee Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 237.00 |
| 02/03/2016 | Foreclosure Sale Deed Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078 <br> --- Foreclosure Sale Deed Recording Fee; DR Lot 90, 301 PR 4732, Rhome, TX 76078 $50.00 | 50.00 | 287.00 |
| 05/26/2016 | 301 PR 4732 <br> --- 301 PR 4732 $341.00 | 341.00 | 628.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 200.00 | 0.00 | 0.00 | 0.00 | 428.00 | $628.00 |

PLs' Exhibit 39

011058

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| Amount Due | Amount Enc. |
| --- | --- |
| $150.00 |  |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward |  | 0.00 |
| 09/03/2014 | Frazier, Brian- | 150.00 | 150.00 |
|  | Researched dissolution options, reviewed agreement and amendments |  |  |
|  | --- Ian G, 0.75 @ $200.00 = 150.00 |  |  |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | $150.00 |

**PLs' Exhibit 39**

011059

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Kopp-Southridge 5 Acres- | | |
| 07/20/2015 | Notice of Intent to Foreclose-Kopp Southridge 5 acres<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 07/31/2015 | PMT #16429. | -200.00 | 0.00 |
| 11/12/2015 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 03/09/2016 | PMT #17060. | -200.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011060

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $34.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 05/21/2015 | Lot 06, 214 PR 4732- | 750.00 | 750.00 |
| | Closing Documents for Real Estate Closing | | |
| | --- Closing/Doc Prep, 1 @ $750.00 = 750.00 | | |
| 05/21/2015 | Filing Closing Docs with Wise County Clerk | 100.00 | 850.00 |
| | --- Filing & Court Fees, 1 @ $100.00 = 100.00 | | |
| 05/21/2015 | PMT | -600.00 | 250.00 |
| 05/21/2015 | | 34.00 | 284.00 |
| | Warranty Deed Recording Fee; 214 PR 4732, Rhome, TX 76078 | | |
| | --- Warranty Deed Recording Fee; 214 PR 4732, Rhome, TX 76078 $34.00 | | |
| 07/31/2015 | PMT #16429. | -250.00 | 34.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | $34.00 |

PLs' Exhibit 39

011061

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $88.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 07, 228 PR 4732- | | |
| 04/23/2015 | Doc Prep/Closing Fee/Recording Fees; Lot 7 of D R | 750.00 | 750.00 |
| | --- Case Management, 1 @ $750.00 = 750.00 | | |
| 06/09/2015 | Warranty Deed Recording Fee; 228 PR 4732, Rhome, TX 76078 | 34.00 | 784.00 |
| | --- Warranty Deed Recording Fee; 228 PR 4732, Rhome, TX 76078 $34.00 | | |
| 06/09/2015 | Deed of Trust Recording Fee; 228 PR 4732, Rhome, TX 76078 | 54.00 | 838.00 |
| | --- Deed of Trust Recording Fee; 228 PR 4732, Rhome, TX 76078 $54.00 | | |
| 06/10/2015 | PMT #4387. | -600.00 | 238.00 |
| 07/03/2015 | | 100.00 | 338.00 |
| | Filing fees for closing docs | | |
| | --- Filing & Court Fees, 1 @ $100.00 = 100.00 | | |
| 07/31/2015 | PMT #16429. | -250.00 | 88.00 |
| 01/15/2016 | | 200.00 | 288.00 |
| | Notice of Intent to Foreclose | | |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 01/26/2016 | PMT #16929. | -51.48 | 236.52 |
| 09/02/2016 | PMT #17560. | -148.52 | 88.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | $88.00 |

PLs' Exhibit 39

011062

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
|  |

| Amount Due | Amount Enc. |
| --- | --- |
| $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011063

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011064

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $92.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 08/02/2016 | Lot 97, 193 PR 4732-<br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 08/02/2016 | Warranty Deed Recording Fee;Lot 97,193 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee;Lot 97,193 PR 4732, Rhome, TX 76078<br>$38.00 | 38.00 | 788.00 |
| 08/02/2016 | Deed of Trust Recording Fee; Lot 97,193 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 97,193 PR 4732, Rhome, TX 76078<br>$54.00 | 54.00 | 842.00 |
| 08/03/2016 | PMT #5275. | -750.00 | 92.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 92.00 | 0.00 | $92.00 |

PLs' Exhibit 39

011065

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 94, 241 PR 4732- | | |
| 04/07/2016 | Doc Prep/Closing Fee/Recording Fees | 750.00 | 750.00 |
| | --- Case Management, 1 @ $750.00 = 750.00 | | |
| 04/08/2016 | PMT #5143. | -750.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011066

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011067

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011068

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $80.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 83, 415 PR 4732- | | |
| 09/28/2015 | | 500.00 | 500.00 |
| | Doc Prep/Closing Fee/Recording Fees | | |
| | --- Case Management, 1 @ $500.00 = 500.00 | | |
| 09/28/2015 | PMT #4659. | -500.00 | 0.00 |
| 10/07/2015 | | 30.00 | 30.00 |
| | Warranty Deed Recording Fees; Lot 83, 415 PR 4732 | | |
| | --- Warranty Deed Recording Fees; Lot 83, 415 PR 4732 $30.00 | | |
| 10/07/2015 | | 50.00 | 80.00 |
| | Deed of Trust Recording Fees; Lot 83, 415 PR 4732 | | |
| | --- Deed of Trust Recording Fees; Lot 83, 415 PR 4732 $50.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | $80.00 |

PLs' Exhibit 39

011069

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $92.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 05/17/2016 | Lot 81,  449 PR 4732-<br><br>Warranty Deed Recording Fee; Lot 81, 449 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 81, 449 PR 4732, Rhome, TX 76078<br>$38.00 | 38.00 | 38.00 |
| 05/17/2016 | Deed of Trust Recording Fee; Lot 81, 449 PR4732, Rhome,  TX  76078<br>--- Deed of Trust Recording Fee; Lot 81, 449 PR4732, Rhome,  TX  76078<br>$54.00 | 54.00 | 92.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | $92.00 |

PLs' Exhibit 39

011070

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $38.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 12/21/2015 | Lot 79, 481 PR 4732-<br><br>Draft Special Warranty Deed<br>--- Case Management, 1 @ $316.00 = 316.00 | 316.00 | 316.00 |
| 12/21/2015 | Warranty Deed Recording Fee; D R Lot 79, 481 Private Road 4732, Rhome, TX<br>--- Warranty Deed Recording Fee; D R Lot 79, 481 Private Road 4732, Rhome, TX $34.00 | 34.00 | 350.00 |
| 12/21/2015<br>02/24/2016 | PMT #17301667544.<br><br>Warranty Deed back to Alvord 287 JV; Lot 79 of Diamond Ridge 481 PR 4732, Rhome, TX 76078<br>--- Warranty Deed back to Alvord 287 JV; Lot 79 of Diamond Ridge 481 PR 4732, Rhome, TX 76078 $38.00 | -350.00<br>38.00 | 0.00<br>38.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | $38.00 |

**PLs' Exhibit 39**

011071

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $0.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011072

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $92.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 05/27/2016 | Lot 70, 715 PR 4732-<br><br>Doc Prep/Closing Fee/Recording Fee<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 05/31/2016 | PMT #5199. | -750.00 | 0.00 |
| 06/02/2016 | Warranty Deed Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>$38.00 | 38.00 | 38.00 |
| 06/02/2016 | Deed of Trust Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 70, 715 PR 4732, Rhome, TX 76078<br>$54.00 | 54.00 | 92.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | $92.00 |

PLs' Exhibit 39

011073

# Statement

J. Michael Ferguson, P.C.

**Attorney at Law**
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|---|---|
| $2,174.06 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| 10/03/2014 | Lot 68-<br><br>Closing and/or Doc. Prep. for Real Estate Transaction<br>--- Closing/Doc Prep, 1 @ $250.00 = 250.00 | 250.00 | 250.00 |
| 07/01/2015 | PMT | -250.00 | 0.00 |
| 10/05/2015 | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | 200.00 | 200.00 |
| 11/05/2015 | Accelerate & Post Property for November Foreclosure<br>--- F/C Sale, 1 @ $750.00 = 750.00 | 750.00 | 950.00 |
| 11/05/2015 | Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX $0.00 | 0.00 | 950.00 |
| 11/10/2015 | Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX<br>--- Notice of Foreclosure Filing Fee; Mullahy-Lot 68 of DR, 751 PR 4732, Rhome, TX $3.00 | 3.00 | 953.00 |
| 12/01/2015 | Conduct Foreclosure Sale<br>--- Conduct F/C, 1 @ $250.00 = 250.00 | 250.00 | 1,203.00 |
| 12/10/2015 | Appointment of Sub Trustee Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX<br>--- Appointment of Sub Trustee Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX $34.00 | 34.00 | 1,237.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 1,200.00 | 0.00 | 0.00 | 0.00 | 974.06 | $2,174.06 |

PLs' Exhibit 39

011074

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $2,174.06 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/10/2015 | Foreclosure Sale Deed Recording Fee; DR Lot 68, 751 PR 4732, Rhome, TX<br>--- Foreclosure Sale Deed Recording Fee; DR Lot 68, 751 PR 4732, TX $50.00 | 50.00 | 1,287.00 |
| 02/24/2016 | Special Warranty Deed Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078<br>--- Special Warranty Deed Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078 $38.00 | 38.00 | 1,325.00 |
| 02/24/2016 | Deed of Trust Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 68 of Diamond Ridge 751 PR 4732, Rhome, TX 76078 $54.00 | 54.00 | 1,379.00 |
| 04/07/2016 | 2014 & 2015 Delinquent Property Taxes; Lot 68, 751 PR 4732, Rhome, TX 76078<br>--- 2014 & 2015 Delinquent Property Taxes; Lot 68, 751 PR 4732, Rhome, TX 76078 $795.06 | 795.06 | 2,174.06 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 974.06 | $2,174.06 |

PLs' Exhibit 39

011075

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $0.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|-----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011076

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial Inc.<br>1210 Hall Johnson Rd., Ste. 100<br>Colleyville, TX 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $92.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 60- | | |
| 02/06/2015 | Doc Prep/Closing Fee; Lot 60 of DR | 750.00 | 750.00 |
| | --- Case Management, 1 @ $750.00 = 750.00 | | |
| 02/12/2015 | Warranty Deed Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | 34.00 | 784.00 |
| | --- Warranty Deed Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | | |
| 02/12/2015 | Deed of Trust Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | 58.00 | 842.00 |
| | --- Deed of Trust Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $58.00 | | |
| 02/18/2015 | PMT #4078. | -500.00 | 342.00 |
| 02/24/2015 | INV #73. | 100.00 | 442.00 |
| | === Reimb Group | | |
| | --- Warranty Deed Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | | |
| | --- Deed of Trust Recording Fee; 919 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $58.00 | | |
| | --- Markup $8.00 | | |
| | === Total Reimbursable Expenses $100.00 | | |
| 07/01/2015 | PMT | -100.00 | 342.00 |
| 07/31/2015 | PMT #16429. | -250.00 | 92.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | $92.00 |

PLs' Exhibit 39

011077

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|---|---|
| $3.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 54, CR 4733- | | |
| 10/13/2015 | Notice of Intent to Foreclose | 200.00 | 200.00 |
| | --- NOI, 1 @ $200.00 = 200.00 | | |
| 07/12/2016 | Notice for foreclosure filing Fee; Lot 54 of Diamond Ridge | 3.00 | 203.00 |
| | --- Notice for foreclosure filing Fee; Lot 54 of Diamond Ridge $3.00 | | |
| 08/01/2016 | PMT #17443. | -200.00 | 3.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | $3.00 |

PLs' Exhibit 39

011078

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $34.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 44, 834 PR 4732- | | |
| 09/30/2016 | | 750.00 | 750.00 |
| | Doc Prep/Closing Fee/Recording Fee<br>--- Case Management, 1 @ $750.00 = 750.00 | | |
| 10/03/2016 | PMT #5300. | -750.00 | 0.00 |
| 10/04/2016 | | 34.00 | 34.00 |
| | Warranty Deed Recording Fee;Lot 44,834 PR 4732 Rhome, TX 76078<br>--- Warranty Deed Recording Fee;Lot 44,834 PR 4732 Rhome, TX 76078<br>$34.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 34.00 | 0.00 | 0.00 | 0.00 | $34.00 |

PLs' Exhibit 39

011079

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, TX 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $88.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 40, Rhome, TX- | | |
| 01/20/2015 | Doc Prep/Closing Fee; 750 PR 4732 | 750.00 | 750.00 |
| | --- Case Management, 1 @ $750.00 = 750.00 | | |
| 01/22/2015 | Warranty Deed Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | 34.00 | 784.00 |
| | --- Warranty Deed Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | | |
| 01/22/2015 | Deed of Trust Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) | 54.00 | 838.00 |
| | --- Deed of Trust Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00 | | |
| 01/23/2015 | PMT #4011. | -598.00 | 240.00 |
| 01/30/2015 | INV #70. | 100.00 | 340.00 |
| | === Reimb Group | | |
| | --- Warranty Deed Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $40.00 | | |
| | --- Deed of Trust Recording Fee; 750 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $60.00 | | |
| | === Total Reimbursable Expenses $100.00 | | |
| 07/01/2015 | PMT | -88.00 | 252.00 |
| 07/31/2015 | PMT #16429. | -164.00 | 88.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | $88.00 |

PLs' Exhibit 39

011080

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $200.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 35, 662 PR 4732- | | |
| 11/17/2015 | | 200.00 | 200.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | $200.00 |

PLs' Exhibit 39

011081

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $88.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 10/20/2015 | Lot 21, 426 PR 4732-
Doc Prep/Closing Fee/Recording Fees
--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 500.00 |
| 10/21/2015 | Warranty Deed Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078
--- Warranty Deed Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 534.00 |
| 10/21/2015 | Deed of Trust Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078
--- Deed of Trust Recording Fees; Lot 21, 426 PR 4732, Rhome, TX 76078 $54.00 | 54.00 | 588.00 |
| 10/22/2015 | PMT #4739. | -500.00 | 88.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | $88.00 |

PLs' Exhibit 39

011082

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|---|---|
| $88.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| 10/07/2015 | Lot 20, 418 PR 4732-<br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 500.00 |
| 10/08/2015 | Warranty Deed Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078<br>$34.00 | 34.00 | 534.00 |
| 10/08/2015 | Deed of Trust Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 20, 418 PR 4732, Rhome, TX 76078<br>$54.00 | 54.00 | 588.00 |
| 10/09/2015 | PMT #4699. | -500.00 | 88.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | $88.00 |

PLs' Exhibit 39

011083

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|------|
| 10/9/2016 |

| To: |
|-----|
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $0.00 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 19- | | |
| 10/24/2014 | Closing and/or Doc. Prep. for Real Estate Transaction | 250.00 | 250.00 |
| | --- Closing/Doc Prep, 1 @ $250.00 = 250.00 | | |
| 07/31/2015 | PMT #16429. | -250.00 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|---------------------|----------------------|----------------------|------------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

PLs' Exhibit 39

011084

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| Amount Due | Amount Enc. |
| --- | --- |
| $72.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 11/27/2015 | Lot 18, 382 PR 4732-<br><br>Retainer of Earnest Money as agreed by Buyer-Contract Cancelled by Kathie Stephenson<br>--- Case Management, 1 @ $500.00 = 500.00 | 500.00 | 500.00 |
| 12/30/2015 | PMT #4890. | -500.00 | 0.00 |
| 01/02/2016 | Doc Prep/Closing Fee/Recording Fees; Lot 18, 382 PR 4732<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 01/04/2016 | PMT #4895. | -750.00 | 0.00 |
| 01/04/2016 | Warranty Deed Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078 $34.00 | 34.00 | 34.00 |
| 03/07/2016 | Warranty Deed re-Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078<br>--- Warranty Deed re-Recording Fee; Lot 18, 382 PR 4732, Rhome, TX 76078 $38.00 | 38.00 | 72.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | $72.00 |

PLs' Exhibit 39

011085

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
|---|
| 10/9/2016 |

| To: |
|---|
| Alvord 287 Joint Venture<br>1210 Hall Johnson Rd., Ste. 100<br>Colleyville, TX 76034 |

| Amount Due | Amount Enc. |
|---|---|
| $288.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/31/2014 | Balance forward | | 0.00 |
| | Lot 15, Rhome, TX- | | |
| 03/28/2015 | | 750.00 | 750.00 |
| | Doc Prep/Closing Fee/Recording Fees; 340 PR 4732<br>--- Case Management, 1 @ $750.00 = 750.00 | | |
| 04/02/2015 | | 34.00 | 784.00 |
| | Warranty Deed Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Warranty Deed Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00 | | |
| 04/02/2015 | | 54.00 | 838.00 |
| | Deed of Trust Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional)<br>--- Deed of Trust Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00 | | |
| 04/03/2015 | PMT #4179. | -500.00 | 338.00 |
| 04/10/2015 | INV #90. | 100.00 | 438.00 |
| | === Reimb Group<br>--- Warranty Deed Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $34.00<br>--- Deed of Trust Recording Fee; 340 PR 4732, Rhome, TX 76078 ($26 1st page-$4 additional) $54.00<br>--- Markup $12.00<br>=== Total Reimbursable Expenses $100.00 | | |
| 07/31/2015 | PMT #16429. | -350.00 | 88.00 |
| 10/15/2015 | | 200.00 | 288.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 08/23/2016 | | 200.00 | 488.00 |
| | Notice of Intent to Foreclose<br>--- NOI, 1 @ $200.00 = 200.00 | | |
| 08/24/2016 | PMT #17533. | -200.00 | 288.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 200.00 | 0.00 | 0.00 | 0.00 | 88.00 | $288.00 |

PLs' Exhibit 39

011086

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Alvord 287 Joint Venture<br>c/o Anson Financial, Inc.<br>1210 Hall Johnson Rd., Suite 100<br>Colleyville, Texas 76034 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $54.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 03/02/2016 | | 54.00 | 54.00 |
| | Real Property Records Filing Fee | | |
| | --- Real Property Records Filing Fee $54.00 | | |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | $54.00 |

PLs' Exhibit 39

011087

# Statement

J. Michael Ferguson, P.C.

Attorney at Law
1210 Hall Johnson Rd., Suite 100
Colleyville, Texas 76034

| Date |
| --- |
| 10/9/2016 |

| To: |
| --- |
| Robert M. Anderson<br>349 PR 4732<br>Rhome, TX 76078 |

| Amount Due | Amount Enc. |
| --- | --- |
| $88.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/31/2014 | Balance forward | | 0.00 |
| 03/08/2016 | Lot 87, 349 PR4732-<br><br>Doc Prep/Closing Fee/Recording Fees<br>--- Case Management, 1 @ $750.00 = 750.00 | 750.00 | 750.00 |
| 03/11/2016 | PMT #5064. | -750.00 | 0.00 |
| 03/11/2016 | Warranty Deed Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078<br>--- Warranty Deed Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078<br>$38.00 | 38.00 | 38.00 |
| 03/11/2016 | Deed of Trust Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078<br>--- Deed of Trust Recording Fee; Lot 87, 349 PR 4732, Rhome, TX 76078<br>$50.00 | 50.00 | 88.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | $88.00 |

PLs' Exhibit 39

011088