# Table of Contents

| | |
|---|---|
| July 2021 Report | 2 |
| Exhibit C _ Cash Received | 6 |
| Exhibit D_Cash Disbursed | 8 |
| Exhibit F_2021.06.30 NR Balances | 10 |
| 20210630 6035 Bank Statement | 13 |
| 6035 Bank Reconcile | 17 |
| 2021.06.30 Profit Loss | 18 |
| 2021.06.30 Balance Sheet | 19 |

**Fill in this information to identify the case:**

Debtor Name  Anson Financial, Inc.

United States Bankruptcy Court for the: Northern District of Texas

Case number:  21-41517-11

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:  June 2021

Date report filed: 09/27/2021
MM / DD / YYYY

Line of business: Management Real Estate

NAISC code: 6531

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  J. Michael Ferguson

Original signature of responsible party  /s/ J. Michael Ferguson

Printed name of responsible party  J. Michael Ferguson

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C    **Monthly Operating Report for Small Business Under Chapter 11**    page **1**

**PLs' Exhibit 101**
**Page 2 of 238**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

17. Have you paid any bills you owed before you filed bankruptcy?  ☑  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 37,382.94

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.   (Transferred from AFI Management to cover Payroll)

Report the total from *Exhibit C* here.

$ 1,200.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.    (Payroll reported prior to bankruptcy)

Report the total from *Exhibit D* here.

– $ 2.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 1,198.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 38,580.94

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 0.00

Debtor Name  Anson Financial, Inc.                                   Case number  21-41517-11

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $  3,863,419.30

   *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?                                                4

27. What is the number of employees as of the date of this monthly report?                                   4

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                  $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $  25,900.00

30. How much have you paid this month in other professional fees?                                            $  0.00

31. How much have you paid in total other professional fees since filing the case?                           $  0.00

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | – | $ 1,200.00 | = | $ 1,200.00 |
| 33. **Cash disbursements** | $ 0.00 | – | $ 2.00 | = | $ 2.00 |
| 34. **Net cash flow** | $ 0.00 | – | $ 1,198.00 | = | $ 1,198.00 |

35. Total projected cash receipts for the next month:                              $  30,096.59

36. Total projected cash disbursements for the next month:                       - $  18,848.45

37. Total projected net cash flow for the next month:                            = $  11,248.14

---

Debtor Name  Anson Financial, Inc.                                    Case number 21-41517-11

| | **8. Additional Information** |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **4**

**PLs' Exhibit 101**
**Page 5 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

Anson Payroll (...6035)

ANSON FINANCIAL, INC.

## $521.06
Available balance

$0.00
Available credit

$521.06
Available plus credit

$521.06
Present balance

| Uncollected funds | Total  $0.00 |
|---|---|

## Account activity

SHOWING

| Search | ∨ |
|---|---|

Filtered by:    Jun 26, 2021 to Jun 30, 2021         All credit transactions

| Date | Description | Type | Amount |
|---|---|---|---|
| Jun 30, 2021 | Online Transfer from CHK ...8636 transaction#: 12077323375 | Account transfer | $1,000.00 |
| | Online Transfer from CHK ...9350 transaction#: 12077318353 | Account transfer | $200.00 |

PLs' Exhibit 101
Page 6 of 238

# CHASE *for* BUSINESS

Printed from Chase for Business

## Anson Payroll (...6035)

ANSON FINANCIAL, INC.

# $521.06
Available balance

$0.00
Available credit

$521.06
Available plus credit

$521.06
Present balance

| Uncollected funds | Total $0.00 |
|---|---|

## Account activity

SHOWING    Search ⌄

Filtered by:    Jun 26, 2021 to Jun 30, 2021    All debit transactions

| Date | Description | Type | Amount |
|---|---|---|---|
| Jun 30, 2021 | Online Transfer to CHK ...1887 transaction#: 12077253398 06/30 | Account transfer | −$1.00 |
| Jun 29, 2021 | Online Transfer to CHK ...1887 transaction#: 12069374436 06/29 | Account transfer | −$1.00 |

PLs' Exhibit 101
Page 8 of 238

PLs' Exhibit 101

## Anson Financial, Inc.
### Balances: Notes Receivable
Report as of: 06/30/21
Order: Lookup Name   Investor: AFI   Notes: No filter   Mark: All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|---|---|---|---|---|---|---|---|
| Aco | 9AFI19-RC | 360.34 | 136443.81 | 136443.81 | -3037.53 | 0.00 | 0.00 |
| Alva | 9 -RC | 162.58 | 19509.74 | 19509.74 | -2092.09 | 0.00 | 0.00 |
| Alva | 7 -RC | 0.00 | 21549.29 | 21549.29 | -1628.08 | 0.00 | 0.00 |
| Arci | 6 -RC | 0.00 | 53038.98 | 53038.98 | 5640.95 | 0.00 | 0.00 |
| Ash | 2 -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Avil | 6 -RC | 0.00 | 44823.38 | 40286.73 | -1355.34 | 0.00 | 0.00 |
| Bac | 4 -RC | 0.00 | 49478.30 | 49478.30 | 3192.83 | 0.00 | 332.80 |
| Bar | 3 -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Bar | 2AFI18-RC | 159.17 | 18857.03 | 16394.53 | -1124.41 | 0.00 | 70.28 |
| Ber | 4AFI17-RC | 0.00 | 15334.52 | 15334.52 | 0.00 | 0.00 | 0.00 |
| Bini | 86 -RC | 0.00 | 1189.19 | 1189.19 | 236.28 | 0.00 | 0.00 |
| Bre | 239 -RC | 0.00 | 4916.75 | 4916.75 | 0.00 | 0.00 | 0.00 |
| Bro | 1AFI19-RC | 0.00 | 86139.88 | 86139.88 | 1870.44 | 0.00 | 0.00 |
| Cha | 6 -RC | 674.28 | 24401.67 | 24401.67 | 667.83 | 0.00 | 0.00 |
| Chr | 1AFI18-RC | 0.00 | 24095.66 | 23181.46 | 1058.28 | 0.00 | 0.00 |
| Cinc | 87 -RC | 0.00 | 10428.15 | 10428.15 | 0.00 | 0.00 | 0.00 |
| Coa | 6AFI17-RC | 0.00 | 8881.25 | 7124.10 | 0.00 | 0.00 | 0.00 |
| Con | 8 -RC | 0.00 | 107512.33 | 107512.33 | -2579.15 | 0.00 | 0.00 |
| Con | 9 -RC | 0.00 | 62080.92 | 62080.92 | -2220.05 | 0.00 | 0.00 |
| Con | 8 -RC | 0.00 | 26108.22 | 26108.22 | 0.00 | 0.00 | 12.07 |
| Dav | 7 -RC | 0.00 | 54579.14 | 54579.14 | 1416.86 | 0.00 | 35.00 |
| De l | 0AFI20-RC | 0.00 | 38190.27 | 38190.27 | -1467.84 | 0.00 | 0.00 |
| Full | 1 -RC | 0.00 | 9455.77 | 9455.77 | -1185.00 | 0.00 | 0.00 |
| Fult | 0 -RC | 0.00 | 24461.94 | 24461.94 | 2067.07 | 0.00 | 0.00 |
| Gar | 8AFI18-RC | 0.00 | 35068.46 | 35068.46 | 729.69 | 0.00 | 0.00 |
| Gar | 5AFI20-RC | 201.79 | 143744.30 | 143744.30 | 348.64 | 0.00 | 0.00 |
| Gatl | 4 -RC | 51070.86 | 32155.28 | 32155.28 | 9711.10 | 0.00 | 1324.32 |
| Got | 4 -RC | 0.00 | 15043.35 | 15043.35 | -237.72 | 0.00 | 0.00 |
| Gor | 750 -RC | 0.00 | 24452.17 | 24452.17 | 782.79 | 0.00 | 0.00 |
| Han | 1 -RC | 186.41 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Har | 194 -RC | 0.00 | 3308.93 | 3308.93 | 0.00 | 0.00 | 0.00 |
| Har | 3 -RC | 0.00 | 8818.20 | 8818.20 | 0.00 | 0.00 | 207.80 |
| Har | 9 -RC | 0.00 | 66171.91 | 66171.91 | 802.09 | 0.00 | 0.00 |
| Her | 2 -RC | 0.00 | 7373.04 | 7373.04 | 38.62 | 0.00 | 0.00 |
| Her | 1AFI19-RC | 0.00 | 82081.31 | 70314.60 | -2690.86 | 0.00 | 0.00 |
| Her | 3AFI21-RC | 0.00 | 10439.42 | 10439.42 | 2025.95 | 0.00 | 0.00 |
| Ingr | 9AFI19-RC | 0.00 | 86721.05 | 86721.05 | -697.22 | 0.00 | 0.00 |
| Jon | 5AFI17-RC | 0.00 | 18986.18 | 18986.18 | -652.05 | 0.00 | 0.00 |
| Jua | 21 -RC | 0.00 | 30801.57 | 30801.57 | 796.12 | 0.00 | 0.00 |
| Jua | 164 -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| Lara | 1AFI19-RC | 0.00 | 107545.30 | 107545.30 | -4217.53 | 0.00 | 0.00 |
| Lew | 27 -RC | 0.00 | 12249.57 | 12249.57 | 0.00 | 0.00 | 0.00 |
| Lob | 2 -RC | 0.00 | 3009.87 | 2830.93 | -306.78 | 0.00 | 0.00 |

PLs' Exhibit 101
Page 10 of 238

Anson Financial, Inc.

**Balances: Notes Receivable**

Report as of: 06/30/21

2

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|---|---|---|---|---|---|---|---|
| Lo | 75AFI18-RC | 0.00 | 42532.00 | 42532.00 | -721.32 | 0.00 | 40.00 |
| Lu | 350 -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |
| Ma | 04 -RC | 0.00 | 5171.62 | 5171.62 | 0.00 | 0.00 | 0.00 |
| Ma | 57 -RC | 0.00 | 30676.24 | 27571.46 | -670.34 | 0.00 | 0.00 |
| Ma | 32AFI20-RC | 0.00 | 54213.90 | 54213.90 | -576.07 | 0.00 | 0.00 |
| Ma | 14 -RC | 0.00 | 29192.78 | 26088.38 | -3534.18 | 0.00 | 0.00 |
| Mc | 90 -RC | 0.00 | 7305.86 | 7305.86 | 0.00 | 0.00 | 0.00 |
| Me | 75AFI20-RC | 0.00 | 58193.24 | 58193.24 | 1160.97 | 0.00 | 0.00 |
| Me | 97 -RC | 0.00 | 40673.36 | 35678.16 | -1387.77 | 0.00 | 0.00 |
| Me | 35 -RC | 0.00 | 58674.72 | 52736.14 | -2863.62 | 0.00 | 0.00 |
| Mil | 32 -RC | 0.00 | 11371.76 | 11371.76 | -3546.84 | 0.00 | 0.00 |
| Mil | 97 -RC | 0.00 | 48618.21 | 48618.21 | 2292.00 | 0.00 | 0.00 |
| Mu | 18 -RC | 579.94 | 58236.76 | 58236.76 | 3321.37 | 0.00 | 0.00 |
| Ne | 06AFI21-RC | 0.00 | 220364.59 | 220364.59 | -1634.48 | 0.00 | 0.00 |
| Ne | 07AFI21-RC | 0.00 | 55373.63 | 55373.63 | -607.92 | 0.00 | 0.00 |
| Nic | 01 -RC | 573.43 | 19276.90 | 19276.90 | -46.64 | 0.00 | 0.00 |
| Oc | 01 -RC | 0.00 | 170233.68 | 170233.68 | 0.00 | 0.00 | 0.00 |
| Oli | 57 -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Or | 50 -RC | 0.00 | 49222.27 | 49222.27 | -1283.30 | 0.00 | 0.00 |
| Or | 57 -RC | 0.00 | 47440.95 | 42639.36 | -2519.13 | 0.00 | 0.00 |
| Pa | 26AFI17-RC | 0.00 | 9725.62 | 9725.62 | 0.00 | 0.00 | 0.00 |
| Pir | 12 -RC | 0.00 | 10289.58 | 10289.58 | -929.03 | 0.00 | 0.00 |
| Pru | 213 -RC | 0.00 | 748.46 | 748.46 | 0.00 | 0.00 | 0.00 |
| Ra | 21AFI17-RC | 0.00 | 16090.40 | 14103.20 | 1117.20 | 0.00 | 41.28 |
| Ra | 09 -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Ra | 362 -RC | 0.00 | 24673.03 | 24673.03 | -1447.54 | 0.00 | 0.00 |
| Ra | 34 -RC | 0.00 | 44640.47 | 44640.47 | -2075.58 | 0.00 | 0.00 |
| Re | 30AFI18-RC | 91.03 | 7282.43 | 6683.72 | 1356.39 | 8.63 | 0.00 |
| Rh | 42AFI18-RC | 240.49 | 37236.89 | 37236.89 | -244.25 | 20.52 | 409.07 |
| Ro | 97AFI17-RC | 0.00 | 72326.57 | 72326.57 | -3326.19 | 0.00 | 0.00 |
| Ro | 91 -RC | 0.00 | 50217.98 | 33834.89 | -1689.11 | 0.00 | 0.00 |
| Ro | 79 -RC | 0.00 | 50405.00 | 40821.58 | -621.16 | 0.00 | 0.00 |
| Ro | 04 -RC | 0.00 | 37667.94 | 31792.82 | -585.73 | 0.00 | 0.00 |
| Ro | 77 -RC | 0.00 | 1290.78 | 1290.78 | -796.07 | 0.00 | 0.00 |
| Ru | 47 -RC | 0.00 | 44386.71 | 44386.71 | -1251.74 | 0.00 | 0.00 |
| Sal | 38 -RC | 0.00 | 46761.33 | 42028.51 | -2643.77 | 0.00 | 0.00 |
| Sa | 30 -RC | 0.00 | 37434.18 | 37434.18 | 1797.53 | 0.00 | 0.00 |
| Sa | 939 -RC | 0.00 | 20725.94 | 20725.94 | -1249.44 | 0.00 | 0.00 |
| Se | 970 -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Se | 32AFI17-RC | 0.00 | 39080.93 | 39080.93 | 984.96 | 0.00 | 0.00 |
| Sn | 49 -RC | 32588.65 | 124317.53 | 124317.53 | 0.00 | 355.92 | 0.00 |
| Sp | 73 -RC | 0.00 | 3844.23 | 3844.23 | 0.00 | 0.00 | 0.00 |
| Sta | 70AFI19-RC | 144.68 | 29593.02 | 29593.02 | 255.12 | 0.00 | 25.50 |
| Tis | 74AFI20-RC | 0.00 | 17465.47 | 17465.47 | 2816.71 | 0.00 | 0.00 |

Anson Financial, Inc.                                              3
**Balances: Notes Receivable**
Report as of: 06/30/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| To | 17AFI21-RC | 0.00 | 16845.46 | 16845.46 | 751.20 | 0.00 | 0.00 |
| Tr( | 58 -RC | 0.00 | 46322.21 | 46322.21 | 0.00 | 0.00 | 0.00 |
| Tu | 29 -RC | 0.00 | 63139.71 | 63139.71 | -853.62 | 0.00 | 0.00 |
| Va | 21 -RC | 37.59 | 14912.57 | 14912.57 | -1182.65 | 0.00 | 8.85 |
| Vi; | 31AFI17-RC | 0.00 | 2942.29 | 2942.29 | -685.10 | 0.00 | 0.00 |
| W; | 15 -RC | 0.00 | 75937.22 | 60712.61 | -5122.87 | 0.00 | 0.00 |
| W( | 00AFI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |
| Ya | 65 -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Ya | 39AFI18-RC | 0.00 | 116171.99 | 116171.99 | 6906.58 | 0.00 | 6338.54 |
| Yb | 56AFI17-RC | 0.00 | 47646.67 | 47646.67 | 1188.12 | 0.00 | 0.00 |
| Zu | 36 -RC | 0.00 | 15628.76 | 10352.41 | 86.37 | 0.00 | 0.00 |
| **Total: 98** | | 123588.15 | 3864406.19 | 3753769.85 | -12056.92 | 5456.19 | 18938.11 |
| Average: | | 1261.10 | 39432.72 | 38303.77 | -123.03 | 55.68 | 193.25 |
| Net: | | | 4000331.72 | | | | |



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

May 29, 2021 through June 30, 2021
Account Number:                     **5035**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00167125 DRE 201 219 18221 NNNNNNNNNNN  1 000000000 64 0000
ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$37,978.35** |
| Deposits and Additions | 2 | 1,200.00 |
| Electronic Withdrawals | 13 | -24,211.50 |
| **Ending Balance** | **15** | **$14,966.85** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/30 | Online Transfer From Chk ...8636 Transaction#: | 3375 | $1,000.00 |
| 06/30 | Online Transfer From Chk ...9350 Transaction#: | 8353 | 200.00 |
| **Total Deposits and Additions** | | | **$1,200.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/03 | Orig CO Name:Payroll          Orig ID: Descr:Payroll  Sec:CCD    Trace#:1110( Ind Name:Anson Financial, Inc. Tm: 154 | 242 Desc Date:210603 CO Entry '870 Eed:210603  Ind ID:1604693 Tc | $3,847.92 |
| 06/03 | Orig CO Name:Payroll          Orig ID Descr:Payroll  Sec:CCD    Trace#:1110( Ind Name:Anson Financial, Inc. Tm: 154 | 0242 Desc Date:210603 CO Entry 7869 Eed:210603  Ind ID:1604693 9Tc | 3,299.15 |
| 06/03 | Orig CO Name:Irs          Orig ID:3 Descr:Usataxpymtsec:CCD    Trace#:06 ID:227155466226996          Ind Name:Anson Financial Inc Tm: 1541443048Tc | )00 Desc Date:060321 CO Entry 1443048 Eed:210603  Ind | 2,472.82 |
| 06/03 | Orig CO Name:Payroll          Orig ID Descr:Payroll  Sec:CCD    Trace#:1110( Ind Name:Anson Financial, Inc. Tm: 154 | 0242 Desc Date:210603 CO Entry 77868 Eed:210603  Ind ID:1604693 8Tc | 2,294.81 |

Page 1 of 4



May 29, 2021 through June 30, 2021

Account Number: **6035**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | Orig CO Name:Payroll        Orig ID 0242 Desc Date:210603 CO Entry Descr:Payroll  Sec:CCD   Trace#:1110 7867 Eed:210603  Ind ID:1604693 Ind Name:Anson Financial, Inc. Tm: 154   7Tc | 2,194.43 |
| 06/03 | Orig CO Name:Irs        Orig ID:3 000 Desc Date:060321 CO Entry Descr:Usataxpymtsec:CCD   Trace#:06 1443047 Eed:210603  Ind ID:227155466226994        Ind Name:Anson Financial Inc Tm: 1541443047Tc | 1,355.06 |
| 06/03 | Orig CO Name:Payroll        Orig ID 0242 Desc Date:210603 CO Entry Descr:Payroll  Sec:CCD   Trace#:11100 7866 Eed:210603  Ind ID:1604693 Ind Name:Anson Financial, Inc. Tm: 154   5Tc | 886.56 |
| 06/08 | Orig CO Name:Payroll Service        Orig ID: 5425 Desc Date:210608 CO Entry Descr:Fee      Sec:CCD   Trace#:11100000 36 Eed:210608  Ind ID:1604693 Ind Name:Ferguson, Joe Tm: 159      36Tc | 70.36 |
| 06/18 | Orig CO Name:Payroll        Orig ID:44 242 Desc Date:210618 CO Entry Descr:Payroll  Sec:CCD   Trace#:11100 3092 Eed:210618  Ind ID:1604693 Ind Name:Anson Financial, Inc. Tm: 16983   Tc | 3,299.14 |
| 06/18 | Orig CO Name:Payroll        Orig ID:44 0242 Desc Date:210618 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000( 3091 Eed:210618  Ind ID:1604693 Ind Name:Anson Financial, Inc. Tm: 16983   Tc | 2,294.82 |
| 06/18 | Orig CO Name:Payroll        Orig ID:44 0242 Desc Date:210618 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000( 3090 Eed:210618  Ind ID:1604693 Ind Name:Anson Financial, Inc. Tm: 16983   0Tc | 2,194.43 |
| 06/29 | 06/29 Online Transfer To Chk ...1887 Transaction#: 12069374436 | 1.00 |
| 06/30 | 06/30 Online Transfer To Chk ...1887 Transaction#: 12077253398 | 1.00 |
| **Total Electronic Withdrawals** | | **$24,211.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/03 | $21,627.60 |
| 06/08 | 21,557.24 |
| 06/18 | 13,768.85 |
| 06/29 | 13,767.85 |
| 06/30 | 14,966.85 |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**PLs' Exhibit 101**
**Page 14 of 238**



May 29, 2021 through June 30, 2021

Account Number: **6035**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



PLs' Exhibit 101
Page 15 of 238



May 29, 2021 through June 30, 2021

Account Number:                    **6035**

This Page Intentionally Left Blank

PLs' Exhibit 101
Page 16 of 238

11:01 AM

09/15/21

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase Payroll Account - 6035, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 37,978.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 06/03/2021 | | Rene Blanco | X | -3,847.92 | -3,847.92 |
| Check | 06/03/2021 | | | X | -3,299.15 | -7,147.07 |
| Check | 06/03/2021 | | Internal Revenue Se... | X | -2,472.82 | -9,619.89 |
| Check | 06/03/2021 | | | X | -2,294.81 | -11,914.70 |
| Check | 06/03/2021 | | | X | -2,194.43 | -14,109.13 |
| Check | 06/03/2021 | | Internal Revenue Se... | X | -1,355.06 | -15,464.19 |
| Check | 06/03/2021 | | | X | -886.56 | -16,350.75 |
| Check | 06/08/2021 | | | X | -70.36 | -16,421.11 |
| Check | 06/18/2021 | | | X | -3,299.14 | -19,720.25 |
| Check | 06/18/2021 | | | X | -2,294.82 | -22,015.07 |
| Check | 06/18/2021 | | | X | -2,194.43 | -24,209.50 |
| Check | 06/29/2021 | | | X | -1.00 | -24,210.50 |
| Check | 06/30/2021 | | AFI Management Gr... | X | -1.00 | -24,211.50 |
| | Total Checks and Payments | | | | -24,211.50 | -24,211.50 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 06/30/2021 | | | X | 200.00 | 200.00 |
| Deposit | 06/30/2021 | | | X | 1,000.00 | 1,200.00 |
| | Total Deposits and Credits | | | | 1,200.00 | 1,200.00 |
| | Total Cleared Transactions | | | | -23,011.50 | -23,011.50 |
| **Cleared Balance** | | | | | -23,011.50 | 14,966.85 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 05/04/2021 | 92 | | | 33.99 | 33.99 |
| | Total Deposits and Credits | | | | 33.99 | 33.99 |
| | Total Uncleared Transactions | | | | 33.99 | 33.99 |
| **Register Balance as of 06/30/2021** | | | | | -22,977.51 | 15,000.84 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 07/02/2021 | | Rene Blanco | M | -3,847.92 | -3,847.92 |
| Check | 07/02/2021 | | Joe Micha Ferguson | M | -3,299.14 | -7,147.06 |
| Check | 07/02/2021 | | Yvette Briseno | M | -2,294.82 | -9,441.88 |
| Check | 07/02/2021 | | Keith Meier | M | -2,194.42 | -11,636.30 |
| Check | 07/02/2021 | | Internal Revenue Se... | M | -1,688.44 | -13,324.74 |
| Check | 07/07/2021 | | Anson Financial, Inc. | M | -200.00 | -13,524.74 |
| Check | 07/15/2021 | | Internal Revenue Se... | M | -2,325.96 | -15,850.70 |
| Check | 07/21/2021 | | QuickBooks | M | -65.03 | -15,915.73 |
| | Total Checks and Payments | | | | -15,915.73 | -15,915.73 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/13/2021 | | | M | 1,600.00 | 1,600.00 |
| | Total Deposits and Credits | | | | 1,600.00 | 1,600.00 |
| | Total New Transactions | | | | -14,315.73 | -14,315.73 |
| **Ending Balance** | | | | | **-37,293.24** | **685.11** |

**PLs' Exhibit 101**
**Page 17 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
## Profit & Loss
January through June 2021

|  | Jan - Jun 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
|     **Earned Discount** | 26,447.13 |
|     **Interest Income** | 235,776.63 |
| **Total Income** | 262,223.76 |
| **Gross Profit** | 262,223.76 |
| **Expense** | |
|     **Interest Expense** | 72,534.55 |
|     **Management Fees** | 23,839.63 |
|     **Payroll Expenses** | 53,482.73 |
|     **Professional Fees** | 25,900.00 |
| **Total Expense** | 175,756.91 |
| **Net Ordinary Income** | 86,466.85 |
| **Net Income** | **86,466.85** |

**PLs' Exhibit 101**
**Page 18 of 238**

## Anson Financial, Inc. dba AFI Mortgage
# Balance Sheet
### As of June 30, 2021

| | Jun 30, 21 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **Bank Accounts** | |
|         Chase Bank - 9350 | 138.48 |
|         Chase Payroll Account - 6035 | 1,642.11 |
|         First Bank & Trust-5829 | 12,738.33 |
|         Wells Fargo - 5257 | 10,767.70 |
|       **Total Bank Accounts** | 25,286.62 |
|     **Total Checking/Savings** | 25,286.62 |
|     **Other Current Assets** | |
|       AFI Management Receivable | -6,045.72 |
|       **Other Current Assets** | |
|         Cash Bond 17th Ct | 243,258.68 |
|         Cash Bond 67th Ct | 4,104.10 |
|       **Total Other Current Assets** | 247,362.78 |
|     **Total Other Current Assets** | 241,317.06 |
|   **Total Current Assets** | 266,603.68 |
|   **Other Assets** | |
|     **Mortgages Receivables** | |
|       Accrued Interest | 123,588.15 |
|       Notes Receivables | 3,864,406.19 |
|       Unearned Discount | -109,145.21 |
|     **Total Mortgages Receivables** | 3,878,849.13 |
|     **Other Investments** | |
|       62 Main Street, LLC | 836,404.78 |
|       AFI Technology, Inc. | 92,075.17 |
|       AFM Investments, LLC | 137,506.58 |
|       AFM Techology, LLC | 67,309.34 |
|       All American Royalties, Inc. | 573,128.98 |
|       Alvord 287 JV | 367,064.56 |
|       MBH Real Estate, LLC | 100,972.00 |
|     **Total Other Investments** | 2,174,461.41 |
|   **Total Other Assets** | 6,053,310.54 |
| **TOTAL ASSETS** | **6,319,914.22** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Other Current Liabilities** | |
|         **Other Current Liabilities** | |
|           B Frazier Management, Inc. | 28,714.56 |
|           Ghrist 67th District Judgment | 167,920.77 |
|           Ghrist_67th Sanction Order | 11,675.00 |
|         **Total Other Current Liabilities** | 208,310.33 |
|       **Total Other Current Liabilities** | 208,310.33 |
|     **Total Current Liabilities** | 208,310.33 |

**Anson Financial, Inc. dba AFI Mortgage**
## Balance Sheet
As of June 30, 2021

|  | Jun 30, 21 |
|---|---|
| **Long Term Liabilities** | |
|   **Investors Payable** | |
|     **Secured** | |
|       Arvella, Godbey | 15,835.10 |
|       Heritage Credit-2202 Chapel | 64,668.90 |
|       Heritage Credit-225 W Lorino | 61,915.93 |
|       Heritage Credit-3308 Mansfield | 95,268.46 |
|       Heritage Credit-Barron Weaver | 30,721.55 |
|       Jentex - 1017 8th Ave | 108,602.89 |
|       Jentex - 124 CR 635 | 59,478.27 |
|       Jentex - 1248 E Allen | 35,694.41 |
|       Jentex - 1411 Joplin | 41,697.74 |
|       Jentex - 1617 Clinton | 113,887.59 |
|       Jentex - 174 PR 4732 | 77,779.45 |
|       Jentex - 2 Notes | 49,037.38 |
|       Jentex - 2008 Ridgeway | 48,563.53 |
|       Jentex - 211 Colonial | 42,058.77 |
|       Jentex - 2132 Christin | 29,018.78 |
|       Jentex - 2217 S Hughes | 45,761.88 |
|       Jentex - 2505 NE 31st | 42,755.18 |
|       Jentex - 2659 Quinn | 21,065.69 |
|       Jentex - 2720 Quinn | 30,958.06 |
|       Jentex - 2801 Burton | 41,086.00 |
|       Jentex - 4245 Lorin | 41,644.42 |
|       Jentex - 4416 Village | 35,681.98 |
|       Jentex - 4900 Hillside | 38,382.48 |
|       Jentex - 531 Partrid | 83,214.44 |
|       Jentex - 5660 Bonner | 92,109.30 |
|       Jentex - 6712 Plantati | 33,823.59 |
|       Jentex - 700 Springe | 114,652.46 |
|       Jentex - 770 PR 4732 | 31,211.99 |
|       Jentex - 817 E Devitt | 34,518.13 |
|       Jentex - 8501 Pembert | 15,787.37 |
|       Jentex - 912 Edgecli | 189,441.99 |
|       Jentex - 9662 5425 Waltham | 10,495.04 |
|       Jentex - Alvord 287 | 170,631.39 |
|       S&F Funding - Deed of Trust | 819,960.32 |
|       SBA-EIDL | 154,202.54 |
|       York Family Partnership | 2,773,893.31 |
|     **Total Secured** | 5,695,506.31 |
|     **Unsecured** | |
|       Carol Godbey | 17,010.17 |
|       Eldridge G. Parker | 18,142.20 |
|       Leroy York | 47,079.34 |
|       SBA-PPP | 51,460.66 |
|     **Total Unsecured** | 133,692.37 |
|   **Total Investors Payable** | 5,829,198.68 |
| **Total Long Term Liabilities** | 5,829,198.68 |
| **Total Liabilities** | 6,037,509.01 |
| **Equity** | |
|   Capital Stock | 612,916.17 |
|   Retained Earnings | -410,932.09 |
|   Net Income | 80,421.13 |
| **Total Equity** | 282,405.21 |
| **TOTAL LIABILITIES & EQUITY** | 6,319,914.22 |

PLs' Exhibit 101
Page 20 of 238

# Table of Contents

| | |
|---|---|
| August 2021 Report | 2 |
| Exhibit C Cash Receipts | 6 |
| Exhibit C Cont | 7 |
| Exhibit D Cash Disbursements | 8 |
| Exhibit D Cont | 11 |
| Exhibit E Payables Incurred | 13 |
| Exhibit E 20210720 US Trustee Fee Paid | 14 |
| Exibit F _ Total Receivables | 17 |
| Exhibit F_ 20210731 NR Balances | 18 |
| 20210731_2251 Bank Statement | 21 |
| 20210731_6035 Bank Statement | 23 |
| 20210731 2251 Reconcile | 25 |
| 20210731 6035 Reconcile | 27 |
| 20210731 9350 Reconcile | 28 |
| 202107.31 Profit_Loss | 29 |
| 2021.07.31 Balance Sheet | 30 |

**Fill in this information to identify the case:**

Debtor Name _Anson Financial, Inc._

United States Bankruptcy Court for the: Northern District of Texas

Case number: _21-41517-11_

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _July 2021_

Date report filed: _09/27/2021_
MM / DD / YYYY

Line of business: _Management Real Estate_

NAISC code: _6531_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _J. Michael Ferguson_

Original signature of responsible party _/s/ J. Michael Ferguson_

Printed name of responsible party _J. Michael Ferguson_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

**PLs' Exhibit 101**
**Page 22 of 238**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 38,580.94

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.   (Transferred from AFI Management to cover Payroll)

Report the total from *Exhibit C* here.

$ 31,830.40

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.   (Payroll reported prior to bankruptcy)

Report the total from *Exhibit D* here.

– $ 34,764.18

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ (2,933.78)

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 35,647.18

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **2**

**PLs' Exhibit 101**
**Page 23 of 238**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**

$ 3,869,465.05

*(Exhibit F)*

### 5. Employees

26.  What was the number of employees when the case was filed?

4

27.  What is the number of employees as of the date of this monthly report?

4

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?

$ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?

$ 25,900.00

30.  How much have you paid this month in other professional fees?

$ 0.00

31.  How much have you paid in total other professional fees since filing the case?

$ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 30,096.59 | − | $ 31,830.40 | = | $ -1,733.81 |
| 33. **Cash disbursements** | $ 18,848.45 | − | $ 34,764.18 | = | $ -15,915.73 |
| 34. **Net cash flow** | $ 11,248.14 | − | $ -2,933.78 | = | $ 14,181.92 |

35.  Total projected cash receipts for the next month:

$ 122,620.10

36.  Total projected cash disbursements for the next month:

- $ 122,808.50

37.  Total projected net cash flow for the next month:

= $ -188.38

---

**PLs' Exhibit 101**
**Page 24 of 238**

Debtor Name  Anson Financial, Inc.

Case number 21-41517-11

<table>
<tr><td style="background:black"> </td><td>**8. Additional Information**</td></tr>
</table>

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Official Form 425C                **Monthly Operating Report for Small Business Under Chapter 11**                page **4**

**PLs' Exhibit 101**
**Page 25 of 238**

# CHASE *for* BUSINESS
Printed from Chase for Business

## Account activity

SHOWING

| Search | ⌄ |

Filtered by:    Jun 25, 2021 to Jul 31, 2021     All credit transactions

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Jul 22, 2021 | Online Transfer from CHK ...8636 transaction#: 12227564980 | Account transfer | $30,000.00 |
| Jul 9, 2021 | Online Transfer from CHK ...9350 transaction#: 12144177493 | Account transfer | $96.59 |

**PLs' Exhibit 101**
**Page 26 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

Anson Payroll (...6035)

ANSON FINANCIAL, INC.

## $521.06
Available balance

$0.00
Available credit

$521.06
Available plus credit

$521.06
Present balance

| Uncollected funds | Total $0.00 |
|---|---|

## Account activity

SHOWING

Search ⌄

Filtered by: Jul 1, 2021 to Jul 31, 2021   All credit transactions

| Date | Description | | Type | Amount |
|---|---|---|---|---|
| Jul 13, 2021 | Online Transfer from CHK ...8636 transaction#: | 5938 | Account transfer | $1,600.00 |

# CHASE *for* BUSINESS
Printed from Chase for Business

## Anson _ DIP (...2251)
ANSON FINANCIAL, INC.

### $9,708.68
Available balance

$0.00
Available credit

$9,708.68
Available plus credit

$9,708.68
Present balance

| Uncollected funds | Total $0.00 |
|---|---|

## Account activity

SHOWING  Search ⌄

Filtered by: Aug 1, 2021 to Aug 31, 2021    All debit transactions

| Date | Description | Type | Amount |
|---|---|---|---|
| Aug 31, 2021 | Online ACH Payment 5299507065 To York Family Limited Partnership (_######8232) | ACH vendor payment | −$5,000.00 |
| | Online ACH Payment 5297117052 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment 5297110244 To Leroy York (_######8574) | ACH vendor payment | −$1,000.00 |
| | Online ACH Payment 5297110246 To Godbey, Carol (_#####8730) | ACH vendor payment | −$150.00 |
| Aug 26, 2021 | Online ACH Payment 5296764667 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$559.45 |
| | Online Transfer to CHK ...8636 transaction#: 12461369711 08/26 | Account transfer | −$968.21 |
| Aug 24, 2021 | Online ACH Payment 5296421317 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$643.37 |

| Date | Description | Type | Amount |
|---|---|---|---|
| Aug 23, 2021 | Online ACH Payment 5296421696 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$337.74 |
| Aug 17, 2021 | Online ACH Payment 5296421146 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$582.90 |
| Aug 16, 2021 | Online ACH Payment 5296421853 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$478.19 |
| Aug 13, 2021 | Online ACH Payment 5296422252 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,156.82 |
| Aug 12, 2021 | ORIG CO NAME:TXWORKFORCECOMM ORIG ID:2146000320 DESC DATE:210811 CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:021000021708494 EED:210812 IND ID:(512)463-2325 IND NAME:TWC-134700769 | ACH debit | −$2,049.48 |
| | Online ACH Payment 5296422833 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,145.30 |
| | Online ACH Payment 5296421010 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$513.28 |
| | Online ACH Payment 5296422137 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$339.37 |
| | Online ACH Payment 5298931630 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$91,625.42 |
| Aug 11, 2021 | Online ACH Payment 5296422001 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$397.90 |
| Aug 9, 2021 | Online ACH Payment 5296422764 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,171.50 |
| Aug 5, 2021 | Online ACH Payment 5296067112 To Gonzalez, Maria and David (_######1350) | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment 5293655978 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,957.08 |
| | Online ACH Payment 5293655723 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,208.16 |
| | Online ACH Payment 5293656570 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$815.59 |

**PLs' Exhibit 101**
**Page 29 of 238**

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| | Online ACH Payment 5293656132 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$646.92 |
| | Online ACH Payment 5293656058 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$504.42 |
| | Online ACH Payment 5293656314 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$489.57 |
| | Online ACH Payment 5293655598 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$473.45 |
| | Online ACH Payment 5293656237 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$419.73 |
| Aug 4, 2021 | Online ACH Payment 5293655556 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$503.73 |
| | Online ACH Payment 5293655664 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$354.57 |
| Aug 3, 2021 | Online ACH Payment 5293655173 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$955.06 |
| | Online ACH Payment 5293655452 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$737.56 |
| | Online ACH Payment 5293655111 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$623.69 |
| | | | $122,808.50 |

**PLs' Exhibit 101**
**Page 30 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

---

## Anson Payroll (...6035)

ANSON FINANCIAL, INC.

## $521.06
Available balance

$0.00
Available credit

$521.06
Available plus credit

$521.06
Present balance

---

| Uncollected funds | Total  $0.00 |
|---|---|

---

## Account activity

SHOWING

| Search ⌄ |
|---|

Filtered by:       Jul 1, 2021 to Jul 31, 2021       All debit transactions

---

| Date | Description | Type | Amount |
|---|---|---|---|
| Jul 21, 2021 | ORIG CO NAME:PAYROLL SERVICE ORIG ID:                     DATE:210721 CO ENTRY DESCR:FEE SEC:CCD TRACE#:111          19208 EED:210721 IND ID:1604693 IND NAME:FERGUSON, JOE TR          9208TC | ACH debit | −$65.03 |
| Jul 15, 2021 | ORIG CO NAME:IRS ORIG ID        2000 DESC DATE:071521 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:                2878 EED:210715 IND ID:227159666136760 IND NAME:ANSON FINANCIAL INC TRN:          2878TC | ACH debit | −$2,325.96 |
| Jul 7, 2021 | Online Transfer to CHK ...9350 transaction#:                495 07/07 | Account transfer | −$200.00 |
| Jul 2, 2021 | ORIG CO NAME:IRS ORIG ID        2000 DESC DATE:    221 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#          1258 EED:    702 IND ID:        66042122 IND NAME:ANSON FINANCIAL INC TRN:          18        8TC | ACH debit | −$1,688.44 |
|  | ORIG CO NAME:PAYROLL ORIG ID        0242 DESC DATE:    702 CO ENTRY DESCR:PAYROLL SEC:CCD TRACE#:             9153 EED:    702 IND ID:        693 IND NAME:ANSON FINANCIAL, INC. TRN:          9153TC | ACH debit | −$3,847.92 |
|  | ORIG CO NAME:PAYROLL ORIG ID        0242 DESC DATE      702 CO ENTRY DESCR:PAYROLL SEC:CCD TRACE#          1559152 EED:    702 IND ID:        693 IND NAME:ANSON FINANCIAL, INC. TRN:          152TC | ACH debit | −$3,299.14 |

**PLs' Exhibit 101**
**Page 31 of 238**

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| | ORIG CO NAME:PAYROLL ORIG ID:      0242 DESC DATE      702 CO<br>ENTRY DESCR:PAYROLL SEC:CCD TRACE#:      9151 EED:      702<br>IND ID:      693 IND NAME:ANSON FINANCIAL, INC. TRN:      151TC | ACH<br>debit | −$2,294.82 |
| | ORIG CO NAME:PAYROLL ORIG ID:      242 DESC DATE:      702 CO<br>ENTRY DESCR:PAYROLL SEC:CCD TRACE#:      9150 EED:      702<br>IND ID:      693 IND NAME:ANSON FINANCIAL, INC. TRN:      9150TC | ACH<br>debit | −$2,194.42 |

Exhibit E

| Total Payables incurred for period ending 7/31/2021 | $0.00 |
|---|---|



3341

**AFI Capital, Inc. dba AFI Management Group**
Operating Account
62 Main Street, Suite 300
Colleyville, Texas 76034
(817) 267-8799 Phone

JPMORGAN CHASE BANK, NA
Colleyville, TX 76034
32-61/1110

7/20/2021

PAY TO THE
ORDER OF   U.S. Trustees                                                    $ **250.00

Two Hundred Fifty and 00/100*********************************************************************
_____ DOLLARS

U.S. Trustee Payment Center
P.O. Box 6200-19
Portland, OR 97228-6200

🛡 PROTECTED AGAINST FRAUD 🛡

MEMO   Account#        517                                                          MP

---

AFI Capital, Inc. dba AFI Management Group                                      3341
   U.S. Trustees                                              7/20/2021
                              Account#         517- Quarter 2 Fee              250.00

PLs' Exhibit 101
Page 34 of 238

Office of the U. S. Trustee
1100 Commerce Street
Room 976
Dallas, TX 75242-0996

214-767-8967

0000379
**********AUTO**MIXED AADC 170
ANSON FINANCIAL, INC.
62 MAIN STREET
SUITE 310
COLLEYVILLE, TX 76034-2931
ظاللملسلسلسلسلسلسلسلسلسلسلسلسلسل



Page 1 of 1                  Rev. 01/2

Account No.:         517
Process Date: 07-06-21

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

See Instructions
On Reverse Side

### Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|---|---|---|
| 06-25-21 | Balance Forward | .00 |
| 07-06-21 | Quarter 2, 2021 Minimum Fee Due (9) | 250.00 |
| | **Estimated Balance Due Based On Disbursement Record** | **250.00** |

Case opened 06-25-2021. Minimum fee applied.

------ fold and tear ------                                      ------ fold and tear ------

**DISBURSEMENTS STUB:** Enter information, sign, detach, and return this stub in the window envelope.

**ADDRESS STUB:** Print address correction on reverse side. Place an "X" in the box if a correction is entered.    ☐

Failure to file monthly operating reports may result in a motion filed by the U.S. Trustee office to convert or dismiss the case. In the section below, enter the disbursements for months/years that are missing monthly operating reports or disbursement information. For post-confirmation cases, consult the local U. S. Trustee office for the case regarding whether monthly or quarterly reports are required; if quarterly, enter the entire quarter's disbursement data in the last month of the quarter and write a "Q" after it. Round to nearest dollar. This is not a substitute for filing the required report.

**ANSON FINANCIAL, INC.**  Account Number:        517

I certify under penalty of perjury that to the best of my knowledge the above disbursement information is true and correct.

_____       _____
Signature                                  Date

------ fold and tear ------                                      ------ fold and tear ------

QUARTERLY FEE PAYMENT STUB: Enter amount enclosed, detach, and return this stub with your payment to: U.S. Trustee Payment Center.

| Account Number. | Amount Enclosed | |
|---|---|---|
| 517 | $          ¢ | Make check payable to U.S. Trustees.<br>Write the Account Number on the check. |

Anything other than the check and payment form sent to the below address will be destroyed (such material should be sent to the local U.S. Trustee office for the case).

ANSON FINANCIAL, INC.
62 MAIN STREET
SUITE 310
COLLEYVILLE, TX 76034-2931

U.S. Trustee Payment Center
P.O. Box 6200-19
Portland, OR 97228-6200

0000379

**PLs' Exhibit 101**
**Page 35 of 238**

CHAPTER 11 QUARTERLY FEE AND DISBURSEMENT INFORMATION INSTRUCTIONS

**FEE CALCULATION:** The fee schedule is available on the United States Trustee Program's Internet website at *https://www.justice.gov/ust/chapter-11-quarterly-fees*.

**INTEREST:** Based on 31 U.S.C. § 3717, the U.S. Trustee Program will assess interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. § 1930(a)(6) effective October 1, 2007. The interest rate assessed is the rate in effect as determined by the U.S. Department of the Treasury at the time the account becomes past due. If payment of the full principal amount due is received within thirty (30) days of the date of the notice of initial interest assessment, the interest assessment will be reversed. Questions about this policy should be addressed to the local U.S. Trustee office for the case.

**AUTHORITY:** Chapter 11 quarterly fees are determined according to 28 U.S.C. § 1930(a)(6) as amended. Consult an attorney with any questions about quarterly fees for the bankruptcy case.

**PENALTIES:** Failure to pay the quarterly fees is cause for conversion or dismissal of the case under 11 U.S.C. § 1112(b)(4)(K) (for cases filed on or after October 17, 2005) or 11 U.S.C. § 1112(b)(10) (for cases filed before October 17, 2005). Filing a false report may result in civil liability under 31 U.S.C. § 3279(a)(1)(G) and to criminal penalties under 18 U.S.C. § 1001, and § 1621.

**WHO MUST PAY:** Every case pending under Chapter 11 of the Bankruptcy Code is subject to 28 U.S.C. § 1930(a)(6) and the quarterly fee must be paid. If a trustee has been appointed to serve in the case, give this form to the trustee to complete and submit. If the case is jointly administered with another case or has been consolidated with another case for administrative purposes only, submit a separate quarterly fee payment stub for each case. If the court has ordered the case to be substantively consolidated (consolidated for all purposes), then only one fee is payable per quarter based on the disbursement total of all the entities. When substantive consolidation occurs during a quarter, the individual cases remain subject to the fee for that part of the quarter before the consolidation. Dismissal of a case by the court does not relieve the responsibility to pay unpaid fees for previous quarters and the quarter that includes the dismissal.

**PAYMENT OPTIONS:** Chapter 11 quarterly fees may be paid online at *https://www.pay.gov/public/onchow/0876741570* or by mailing a check with the quarterly fee payment stub provided to the U.S.Trustee Payment Center.

**WHEN TO PAY:** The fee is due on the last day of the calendar month following the calendar quarter for which the fee is owed.

**CONVERSION OF CHECKS:** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If the EFT cannot be processed for technical reasons, you authorize us to process the copy in place of the original check. If the EFT cannot be completed because of insufficient funds, an attempt to transfer the funds may be made for a total of two times.

- - - fold and tear - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - fold and tear - - - - - -

**ADDRESS STUB**

*Detach and return this stub, making sure that the addresses are clearly visible in the envelope windows.*

ANSON FINANCIAL, INC.
62 MAIN STREET
SUITE 310
COLLEYVILLE, TX 76034-2931

Office of the U. S. Trustee
1100 Commerce Street
Room 976
Dallas, TX 75242-0996

Print Address Corrections Here:
_____
_____
_____
_____

- - - fold and tear - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - fold and tear - - - - - -

**QUARTERLY FEE PAYMENT STUB INSTRUCTIONS**

<u>QUARTERLY FEE PAYMENT STUB COMPLETION:</u> The amount written in the Amount Enclosed box must equal the amount of the check. When sending payments for more than one case, a separate payment form is required for each case, and the totals on the payment forms must equal the total of the check. The account number is a special national U. S. Trustee number, and is not the number assigned by the local bankruptcy court. For assistance locating the U. S. Trustee account number, contact the local U. S. Trustee office for the case. The payment stub is specially printed for electronic processing. To assure proper credit, submit only the <u>original</u> stub, and not a copy of it. Substitute payment forms are available from the local U. S. Trustee office for the case.

<u>SENDING YOUR PAYMENT:</u> The Payment Center is not a U. S. Trustee office; it is a bank that only processes payments. The bank does not read any notes or supplemental material sent with the payment, and will destroy all such material sent. To report an address change or send other papers such as monthly financial reports, send these materials to the local U. S. Trustee office address on the front of this form.

Exhibit F

| AFI Management Group (See Balance Sheet) | $102,990.98 |
|---|---|
| Notes Receivable | $3,766,474.07 |
| | |
| Total for Exhibit F | $3,869,465.05 |

## Anson Financial, Inc.
## Balances: Notes Receivable
Report as of: 07/31/21
Order: Lookup Name    Investor: AFI    Notes: No filter    Mark: All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ac | 9AFI19-RC | 360.34 | 136443.81 | 136443.81 | -3037.53 | 0.00 | 0.00 |
| Alv | 9    -RC | 130.90 | 19509.74 | 19509.74 | -2208.76 | 0.00 | 0.00 |
| Alv | 7    -RC | 0.00 | 20486.11 | 20486.11 | -1950.30 | 0.00 | 0.00 |
| Arc | 6    -RC | 0.00 | 52780.12 | 52780.12 | 5043.09 | 0.00 | 0.00 |
| Asl | 2    -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Avi | 6    -RC | 0.00 | 44823.38 | 40286.73 | -1816.85 | 0.00 | 25.00 |
| Ba | 4    -RC | 0.00 | 49478.30 | 49478.30 | 3192.83 | 0.00 | 332.80 |
| Ba | 3    -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Ba | 2AFI18-RC | 73.08 | 18812.81 | 16356.08 | -1248.95 | 0.00 | 70.28 |
| Be | 4AFI17-RC | 0.00 | 15310.42 | 15310.42 | 0.00 | 0.00 | 0.00 |
| Bir | 86    -RC | 0.00 | 352.40 | 352.40 | 236.28 | 0.00 | 0.00 |
| Bre | 39    -RC | 0.00 | 3366.02 | 3366.02 | 0.00 | 0.00 | 0.00 |
| Ch | 6    -RC | 664.65 | 24401.67 | 24401.67 | 231.60 | 0.00 | 0.00 |
| Ch | 1AFI18-RC | 0.00 | 24039.81 | 23127.73 | 509.41 | 0.00 | 0.00 |
| Cir | 87    -RC | 0.00 | 9512.88 | 9512.88 | 0.00 | 0.00 | 0.00 |
| Co | 6AFI17-RC | 0.00 | 8578.85 | 6881.53 | 0.00 | 0.00 | 0.00 |
| Co | 8    -RC | 0.00 | 107264.26 | 107264.26 | -3031.14 | 0.00 | 0.00 |
| Co | 9    -RC | 0.00 | 61836.61 | 61836.61 | -2515.93 | 0.00 | 0.00 |
| Co | 8    -RC | 0.00 | 26084.46 | 26084.46 | 0.00 | 0.00 | 12.07 |
| Da | 7    -RC | 0.00 | 54278.81 | 54278.81 | 1093.83 | 0.00 | 35.00 |
| De | 0AFI20-RC | 0.00 | 38077.53 | 38077.53 | -1601.85 | 0.00 | 0.00 |
| Ful | 1    -RC | 0.00 | 9088.15 | 9088.15 | -1300.65 | 0.00 | 0.00 |
| Ful | 0    -RC | 0.00 | 24275.86 | 24275.86 | 1094.41 | 0.00 | 0.00 |
| Ga | 8AFI18-RC | 0.00 | 34835.66 | 34835.66 | 480.62 | 0.00 | 0.00 |
| Ga | 5AFI20-RC | 0.38 | 143744.30 | 143744.30 | 198.30 | 0.00 | 0.00 |
| Ga | 4    -RC | 51316.74 | 32155.28 | 32155.28 | 9711.10 | 0.00 | 1324.32 |
| Go | 4    -RC | 0.00 | 14944.79 | 14944.79 | -237.72 | 0.00 | 0.00 |
| Go | 50    -RC | 0.00 | 24452.17 | 24452.17 | 782.79 | 0.00 | 0.00 |
| Ha | 1    -RC | 186.41 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Ha | 94    -RC | 0.00 | 3011.49 | 3011.49 | 0.00 | 0.00 | 0.00 |
| Ha | 3    -RC | 0.00 | 8712.28 | 8712.28 | 0.00 | 0.00 | 207.80 |
| Ha | 9    -RC | 22.23 | 66061.46 | 66061.46 | 241.53 | 0.00 | 0.00 |
| He | 2    -RC | 0.00 | 6976.57 | 6976.57 | -85.34 | 0.00 | 0.00 |
| He | 1AFI19-RC | 0.00 | 81581.90 | 69886.78 | -2907.31 | 0.00 | 0.00 |
| He | 3AFI21-RC | 0.00 | 10392.58 | 10392.58 | 1671.54 | 0.00 | 0.00 |
| Ing | 9AFI19-RC | 0.00 | 86575.21 | 86575.21 | -928.15 | 0.00 | 0.00 |
| Jor | 5AFI17-RC | 0.00 | 17408.82 | 17408.82 | -872.96 | 0.00 | 0.00 |
| Jua | 1    -RC | 0.00 | 30484.50 | 30484.50 | 500.12 | 0.00 | 0.00 |
| Jua | 64    -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| Lar | 1AFI19-RC | 0.00 | 106926.80 | 106926.80 | -5504.42 | 0.00 | 0.00 |
| Lev | 7    -RC | 0.00 | 11799.99 | 11799.99 | 0.00 | 0.00 | 0.00 |
| Lok | 2    -RC | 0.00 | 2530.18 | 2379.75 | -385.69 | 0.00 | 0.00 |
| Lop | 5AFI18-RC | 0.00 | 42188.13 | 42188.13 | 1285.58 | 0.00 | 40.00 |

Anson Financial, Inc.

2

**Balances: Notes Receivable**

Report as of: 07/31/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Lu | 50    -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |
| Ma | 4    -RC | 0.00 | 4906.19 | 4906.19 | 0.00 | 0.00 | 0.00 |
| Ma | 7    -RC | 0.00 | 30504.14 | 27416.78 | -755.86 | 0.00 | 0.00 |
| Ma | 2AFI20-RC | 0.00 | 54100.01 | 54100.01 | -838.15 | 0.00 | 0.00 |
| Ma | 4    -RC | 0.00 | 28900.29 | 25826.99 | -3698.52 | 0.00 | 0.00 |
| Mc | 0    -RC | 0.00 | 7305.86 | 7305.86 | 0.00 | 0.00 | 0.00 |
| Me | 5AFI20-RC | 0.00 | 57902.03 | 57902.03 | 762.57 | 0.00 | 0.00 |
| Me | 7    -RC | 0.00 | 40282.10 | 35334.95 | -1506.72 | 0.00 | 0.00 |
| Me | 5    -RC | 0.00 | 58355.96 | 52449.64 | -3355.60 | 0.00 | 0.00 |
| Mil | 2    -RC | 0.00 | 10890.11 | 10890.11 | -3807.04 | 0.00 | 0.00 |
| Mil | 7    -RC | 0.00 | 48407.75 | 48407.75 | 1977.60 | 0.00 | 0.00 |
| Mu | 8    -RC | 579.94 | 58236.76 | 58236.76 | 3321.37 | 0.00 | 0.00 |
| Ne | 6AFI21-RC | 0.00 | 220049.20 | 220049.20 | -2527.66 | 0.00 | 0.00 |
| Ne | 7AFI21-RC | 0.00 | 55192.94 | 55192.94 | -886.32 | 0.00 | 0.00 |
| Nic | 1    -RC | 571.65 | 19276.90 | 19276.90 | -17.12 | 0.00 | 0.00 |
| Oc | 1    -RC | 0.00 | 170233.68 | 170233.68 | 0.00 | 0.00 | 0.00 |
| Oli | 7    -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Or | 0    -RC | 0.00 | 48918.90 | 48918.90 | -6693.29 | 0.00 | 0.00 |
| Or | 7    -RC | 0.00 | 47177.25 | 42402.35 | -2899.28 | 0.00 | 0.00 |
| Pa | 6AFI17-RC | 0.00 | 9647.37 | 9647.37 | 0.00 | 0.00 | 0.00 |
| Pir | 2    -RC | 0.00 | 9915.92 | 9915.92 | -1232.24 | 0.00 | 0.00 |
| Pru | 13    -RC | 0.00 | 748.46 | 748.46 | 0.00 | 0.00 | 0.00 |
| Ra | 1AFI17-RC | 0.00 | 15961.88 | 13990.55 | 1117.20 | 0.00 | 30.70 |
| Ra | 9    -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Ra | 62    -RC | 0.00 | 24422.00 | 24422.00 | -1560.84 | 0.00 | 0.00 |
| Ra | 4    -RC | 0.00 | 44597.21 | 44597.21 | -2380.15 | 0.00 | 0.00 |
| Re | 0AFI18-RC | 91.03 | 7282.43 | 6683.72 | 1356.39 | 8.63 | 207.80 |
| Rh | 2AFI18-RC | 240.49 | 37236.89 | 37236.89 | -244.25 | 20.52 | 616.87 |
| Ro | 7AFI17-RC | 0.00 | 72326.57 | 72326.57 | -3326.19 | 0.00 | 207.80 |
| Ro | 1    -RC | 0.00 | 50027.44 | 33706.51 | -2294.43 | 0.00 | 0.00 |
| Ro | 9    -RC | 0.00 | 50248.92 | 40695.18 | -911.01 | 0.00 | 0.00 |
| Ro | 4    -RC | 0.00 | 37341.27 | 31517.10 | -698.08 | 0.00 | 0.00 |
| Ro | 7    -RC | 0.00 | 1290.78 | 1290.78 | -796.07 | 0.00 | 0.00 |
| Ru | 7    -RC | 0.00 | 43968.67 | 43968.67 | -1391.68 | 0.00 | 0.00 |
| Sal | 8    -RC | 0.00 | 46326.22 | 41637.44 | -3143.00 | 0.00 | 0.00 |
| Sa | 0    -RC | 0.00 | 36860.09 | 36860.09 | 912.65 | 0.00 | 0.00 |
| Sat | 39    -RC | 0.00 | 20725.94 | 20725.94 | -1249.44 | 0.00 | 0.00 |
| Se | 70    -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Se | 2AFI17-RC | 0.00 | 38782.07 | 38782.07 | -13.48 | 0.00 | 0.00 |
| Sn | 9    -RC | 28286.85 | 124317.53 | 124317.53 | 0.00 | 0.00 | 0.00 |
| Sp | 3    -RC | 0.00 | 3750.64 | 3750.64 | 0.00 | 0.00 | 0.00 |
| Sta | 0AFI19-RC | 0.00 | 29544.40 | 29544.40 | 255.12 | 0.00 | 25.50 |
| Tis | 4AFI20-RC | 0.00 | 17118.78 | 17118.78 | 2159.05 | 0.00 | 0.00 |
| To | 7AFI21-RC | 0.00 | 16845.46 | 16845.46 | 751.20 | 0.00 | 0.00 |

Anson Financial, Inc.

**Balances: Notes Receivable**

Report as of: 07/31/21

3

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Tr | 8 -RC | 0.00 | 45508.23 | 45508.23 | 0.00 | 0.00 | 0.00 |
| Tu | 9 -RC | 0.00 | 62342.94 | 62342.94 | -2355.09 | 0.00 | 0.00 |
| Va | 1 -RC | 37.59 | 14912.57 | 14912.57 | -1182.65 | 0.00 | 8.85 |
| Vi | 1AFI17-RC | 0.00 | 2780.63 | 2780.63 | -1156.10 | 0.00 | 0.00 |
| W | 5 -RC | 0.00 | 75495.42 | 60359.39 | -5752.19 | 0.00 | 0.00 |
| W | 0AFI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |
| Ya | 5 -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Ya | 9AFI18-RC | 0.00 | 116171.99 | 116171.99 | 6906.58 | 0.00 | 6338.54 |
| Yb | 6AFI17-RC | 0.00 | 47464.02 | 47464.02 | 676.00 | 0.00 | 0.00 |
| Zu | 6 -RC | 0.00 | 15135.91 | 10025.95 | -288.75 | 0.00 | 0.00 |
| **Total: 97** | | 119079.19 | 3755759.08 | 3645903.75 | -38015.86 | 5100.27 | 19575.93 |
| **Average:** | | 1227.62 | 38719.17 | 37586.64 | -391.92 | 52.58 | 201.81 |
| **Net:** | | | 3861498.61 | | | | |

**PLs' Exhibit 101**
**Page 40 of 238**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 09, 2021 through July 30, 2021

Account Number: **2251**

### CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
|---|---|
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00012843 DRE 201 142 21621 NNNNNNNNNNN T 1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 2 | 30,096.59 |
| Electronic Withdrawals | 27 | -18,848.45 |
| **Ending Balance** | **29** | **$11,248.14** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/09 | Online Transfer From Chk ...9350 Transaction#: | 493 | $96.59 |
| 07/22 | Online Transfer From Chk ...8636 Transaction#: | 980 | 30,000.00 |
| **Total Deposits and Additions** | | | **$30,096.59** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/23 | 07/22 Online ACH Payment | 589 To Cashmire-Jentex (_#####3840) | $737.56 |
| 07/23 | 07/22 Online ACH Payment | 660 To Cashmire-Jentex (_#####3840) | 354.57 |
| 07/23 | 07/22 Online ACH Payment | 741 To Cashmire-Jentex (_#####3840) | 503.73 |
| 07/23 | 07/22 Online ACH Payment | 827 To Cashmire-Jentex (_#####3840) | 415.93 |
| 07/23 | 07/22 Online ACH Payment | 035 To Cashmire-Jentex (_#####3840) | 513.28 |
| 07/23 | 07/22 Online ACH Payment | 120 To Cashmire-Jentex (_#####3840) | 582.90 |
| 07/23 | 07/22 Online ACH Payment | 209 To Cashmire-Jentex (_#####3840) | 968.21 |
| 07/23 | 07/22 Online ACH Payment | 295 To Cashmire-Jentex (_#####3840) | 643.37 |
| 07/23 | 07/22 Online ACH Payment | 547 To Cashmire-Jentex (_#####3840) | 489.57 |
| 07/23 | 07/22 Online ACH Payment | 614 To Cashmire-Jentex (_#####3840) | 419.73 |
| 07/23 | 07/22 Online ACH Payment | 661 To Cashmire-Jentex (_#####3840) | 337.74 |

**PLs' Exhibit 101**
**Page 41 of 238**



July 09, 2021 through July 30, 2021

Account Number:                    2251

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 07/23 | 07/22 Online ACH Payment | 765 To Cashmire-Jentex (_#####3840) | 448.96 |
| 07/23 | 07/22 Online ACH Payment | 332 To Cashmire-Jentex (_#####3840) | 478.19 |
| 07/23 | 07/22 Online ACH Payment | 976 To Cashmire-Jentex (_#####3840) | 397.90 |
| 07/23 | 07/22 Online ACH Payment | 039 To Cashmire-Jentex (_#####3840) | 473.45 |
| 07/23 | 07/22 Online ACH Payment | 154 To Cashmire-Jentex (_#####3840) | 339.37 |
| 07/23 | 07/22 Online ACH Payment | 195 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 07/23 | 07/22 Online ACH Payment | 231 To Cashmire-Jentex (_#####3840) | 1,156.82 |
| 07/23 | 07/22 Online ACH Payment | 473 To Cashmire-Jentex (_#####3840) | 623.69 |
| 07/23 | 07/22 Online ACH Payment | 521 To Cashmire-Jentex (_#####3840) | 815.59 |
| 07/23 | 07/22 Online ACH Payment | 583 To Cashmire-Jentex (_#####3840) | 955.06 |
| 07/23 | 07/22 Online ACH Payment | 523 To Cashmire-Jentex (_#####3840) | 1,957.08 |
| 07/23 | 07/22 Online ACH Payment | 588 To Cashmire-Jentex (_#####3840) | 646.92 |
| 07/23 | 07/22 Online ACH Payment | 725 To Cashmire-Jentex (_#####3840) | 504.42 |
| 07/23 | 07/22 Online ACH Payment | 753 To Cashmire-Jentex (_#####3840) | 1,171.50 |
| 07/23 | 07/22 Online ACH Payment | 316 To Cashmire-Jentex (_#####3840) | 1,145.30 |
| 07/27 | 07/27 Online ACH Payment | 356 To Cashmire-Jentex (_#####3840) | 559.45 |
| **Total Electronic Withdrawals** | | | **$18,848.45** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|-------:|
| 07/09 | $96.59 |
| 07/22 | 30,096.59 |
| 07/23 | 11,807.59 |
| 07/27 | 11,248.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 42 of 238**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



July 01, 2021 through July 30, 2021
Account Number: 5035

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00166393 DRE 201 219 21221 NNNNNNNNNNN  1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034



## CHECKING SUMMARY  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,966.85** |
| Deposits and Additions | 1 | 1,600.00 |
| Electronic Withdrawals | 8 | -15,915.73 |
| **Ending Balance** | 9 | **$651.12** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/13 | Online Transfer From Chk ...8636 Transaction#: | 938 | $1,600.00 |
| **Total Deposits and Additions** | | | **$1,600.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | Orig CO Name:Irs Orig ID: 000 Desc Date: 1 CO Entry Descr:UsataxpymtSec:CCD Trace#:0 3501258 Eed:2 Ind ID: 2122 Ind Name:Anson Financial Inc Tm: 01258Tc | | | | $1,688.44 |
| 07/02 | Orig CO Name:Payroll Orig ID: 242 Desc Date '02 CO Entry Descr:Payroll Sec:CCD Trace# 59153 Eed: Ind ID: 93 Ind Name:Anson Financial, Inc. Tm 3Tc | | | | 3,847.92 |
| 07/02 | Orig CO Name:Payroll Orig ID: 42 Desc Date:210702 CO Entry Descr:Payroll Sec:CCD Trace#:1110C 52 Eed:210702 Ind ID:1604693 Ind Name:Anson Financial, Inc. Tm: 183 c | | | | 3,299.14 |
| 07/02 | Orig CO Name:Payroll Orig ID: 42 Desc Date: 02 CO Entry Descr:Payroll Sec:CCD Trace#:1110C 51 Eed: 2 Ind ID: 393 Ind Name:Anson Financial, Inc. Tm: 183 c | | | | 2,294.82 |
| 07/02 | Orig CO Name:Payroll Orig ID: 42 Desc Date 02 CO Entry Descr:Payroll Sec:CCD Trace#:1110C 50 Eed: 02 Ind ID: 93 Ind Name:Anson Financial, Inc. Tm: 183 c | | | | 2,194.42 |

Page 1 of 2



July 01, 2021 through July 30, 2021

Account Number:                5035

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/07 | 07/07 Online Transfer To Chk ...9350 Transaction#:        495 | 200.00 |
| 07/15 | Orig CO Name:Irs             Orig ID:          Desc Date:071521 CO Entry Descr:Usataxpymtsec:CCD    Trace#:0          2878 Eed:210715  Ind ID               5760          Ind Name:Anson Financial Inc Trn: 1963392878Tc | 2,325.96 |
| 07/21 | Orig CO Name:Payroll Service      Orig ID:          425 Desc Date:210721 CO Entry Descr:Fee      Sec:CCD    Trace#:          208 Eed:210721  Ind ID:        33 Ind Name:Ferguson, Joe Trn: 2027 | 65.03 |
| **Total Electronic Withdrawals** | | **$15,915.73** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/02 | $1,642.11 |
| 07/07 | 1,442.11 |
| 07/13 | 3,042.11 |
| 07/15 | 716.15 |
| 07/21 | 651.12 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 44 of 238**

## Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| General Journal | 07/23/2021 | 22 | Jentex Financial, Inc. | X | -1,957.08 | -1,957.08 |
| General Journal | 07/23/2021 | 17 | Jentex Financial, Inc. | X | -1,208.16 | -3,165.24 |
| General Journal | 07/23/2021 | 25 | Jentex Financial, Inc. | X | -1,171.50 | -4,336.74 |
| General Journal | 07/23/2021 | 18 | Jentex Financial, Inc. | X | -1,156.82 | -5,493.56 |
| General Journal | 07/23/2021 | 26 | Jentex Financial, Inc. | X | -1,145.30 | -6,638.86 |
| General Journal | 07/23/2021 | 9 | Jentex Financial, Inc. | X | -968.21 | -7,607.07 |
| General Journal | 07/23/2021 | 21 | Jentex Financial, Inc. | X | -955.06 | -8,562.13 |
| General Journal | 07/23/2021 | 20 | Jentex Financial, Inc. | X | -815.59 | -9,377.72 |
| General Journal | 07/23/2021 | 3 | Jentex Financial, Inc. | X | -737.56 | -10,115.28 |
| General Journal | 07/23/2021 | 23 | Jentex Financial, Inc. | X | -646.92 | -10,762.20 |
| General Journal | 07/23/2021 | 10 | Jentex Financial, Inc. | X | -643.37 | -11,405.57 |
| General Journal | 07/23/2021 | 19 | Jentex Financial, Inc. | X | -623.69 | -12,029.26 |
| General Journal | 07/23/2021 | 8 | Jentex Financial, Inc. | X | -582.90 | -12,612.16 |
| General Journal | 07/23/2021 | 27 | Jentex Financial, Inc. | X | -559.45 | -13,171.61 |
| General Journal | 07/23/2021 | 7 | Jentex Financial, Inc. | X | -513.28 | -13,684.89 |
| General Journal | 07/23/2021 | 24 | Jentex Financial, Inc. | X | -504.42 | -14,189.31 |
| General Journal | 07/23/2021 | 5 | Jentex Financial, Inc. | X | -503.73 | -14,693.04 |
| General Journal | 07/23/2021 | 11 | Jentex Financial, Inc. | X | -489.57 | -15,182.61 |
| General Journal | 07/23/2021 | 15 | Jentex Financial, Inc. | X | -478.19 | -15,660.80 |
| General Journal | 07/23/2021 | 28 | Jentex Financial, Inc. | X | -473.45 | -16,134.25 |
| General Journal | 07/23/2021 | 14 | Jentex Financial, Inc. | X | -448.96 | -16,583.21 |
| General Journal | 07/23/2021 | 12 | Jentex Financial, Inc. | X | -419.73 | -17,002.94 |
| General Journal | 07/23/2021 | 6 | Jentex Financial, Inc. | X | -415.93 | -17,418.87 |
| General Journal | 07/23/2021 | 29 | Jentex Financial, Inc. | X | -397.90 | -17,816.77 |
| General Journal | 07/23/2021 | 4 | Jentex Financial, Inc. | X | -354.57 | -18,171.34 |
| General Journal | 07/23/2021 | 16 | Jentex Financial, Inc. | X | -339.37 | -18,510.71 |
| General Journal | 07/23/2021 | 13 | Jentex Financial, Inc. | X | -337.74 | -18,848.45 |
| | Total Checks and Payments | | | | -18,848.45 | -18,848.45 |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 07/09/2021 | 1 | | X | 96.59 | 96.59 |
| General Journal | 07/22/2021 | 2 | | X | 30,000.00 | 30,096.59 |
| | Total Deposits and Credits | | | | 30,096.59 | 30,096.59 |
| | Total Cleared Transactions | | | | 11,248.14 | 11,248.14 |
| Cleared Balance | | | | | 11,248.14 | 11,248.14 |
| Register Balance as of 07/31/2021 | | | | | 11,248.14 | 11,248.14 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 37 items** | | | | | | |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -955.06 | -955.06 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -737.56 | -1,692.62 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -623.69 | -2,316.31 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -448.96 | -2,765.27 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -415.93 | -3,181.20 |
| Check | 08/04/2021 | ACH | Jentex Financial, Inc. | | -503.73 | -3,684.93 |
| Check | 08/04/2021 | ACH | Jentex Financial, Inc. | | -354.57 | -4,039.50 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -2,500.00 | -6,539.50 |
| Check | 08/05/2021 | ACH | Texas Workforce | | -2,049.48 | -8,588.98 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -1,957.08 | -10,546.06 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -1,208.16 | -11,754.22 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -815.59 | -12,569.81 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -646.92 | -13,216.73 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -504.42 | -13,721.15 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -489.57 | -14,210.72 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -473.45 | -14,684.17 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | | -419.73 | -15,103.90 |
| Check | 08/09/2021 | ACH | Jentex Financial, Inc. | | -1,171.50 | -16,275.40 |
| Check | 08/11/2021 | ACH | Jentex Financial, Inc. | | -397.90 | -16,673.30 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | | -91,625.42 | -108,298.72 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | | -1,145.30 | -109,444.02 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | | -513.28 | -109,957.30 |

Page 1

**11:40 AM**

**09/15/21**

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | | -339.37 | -110,296.67 |
| Check | 08/13/2021 | ACH | Jentex Financial, Inc. | | -1,156.82 | -111,453.49 |
| Check | 08/16/2021 | ACH | Jentex Financial, Inc. | | -478.19 | -111,931.68 |
| Check | 08/17/2021 | ACH | Jentex Financial, Inc. | | -582.90 | -112,514.58 |
| Check | 08/24/2021 | ACH | Jentex Financial, Inc. | | -643.37 | -113,157.95 |
| Check | 08/24/2021 | ACH | Jentex Financial, Inc. | | -337.74 | -113,495.69 |
| Check | 08/26/2021 | Transfer | AFI Management Gr... | | -968.21 | -114,463.90 |
| Check | 08/26/2021 | ACH | Jentex Financial, Inc. | | -559.45 | -115,023.35 |
| Check | 08/31/2021 | ACH | York Family Limited ... | | -5,000.00 | -120,023.35 |
| Check | 08/31/2021 | ACH | Jentex Financial, Inc. | | -2,500.00 | -122,523.35 |
| Check | 08/31/2021 | ACH | Leroy York | | -1,000.00 | -123,523.35 |
| Check | 08/31/2021 | ACH | Carol Godbey | | -150.00 | -123,673.35 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | | -646.92 | -124,320.27 |
| Check | 09/09/2021 | ACH | Jentex Financial, Inc. | | -44,798.14 | -169,118.41 |
| Check | 09/15/2021 | ACH | Jentex Financial, Inc. | | -1,145.30 | -170,263.71 |
| | Total Checks and Payments | | | | -170,263.71 | -170,263.71 |
| **Deposits and Credits - 9 items** | | | | | | |
| General Journal | 08/12/2021 | 2 | | | 10,000.00 | 10,000.00 |
| General Journal | 08/12/2021 | 2 | | | 94,247.81 | 104,247.81 |
| General Journal | 08/26/2021 | 2 | | | 10,000.00 | 114,247.81 |
| General Journal | 08/31/2021 | 2 | | | 372.27 | 114,620.08 |
| General Journal | 08/31/2021 | 2 | | | 10,000.00 | 124,620.08 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -955.06 | -955.06 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -737.56 | -1,692.62 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -623.69 | -2,316.31 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | | -448.96 | -2,765.27 |
| | Total Deposits and Credits | | | | 182,992.35 | 182,992.35 |
| | Total New Transactions | | | | 12,728.64 | 12,728.64 |
| **Ending Balance** | | | | | **23,976.78** | **23,976.78** |

**PLs' Exhibit 101**
**Page 46 of 238**

### Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
#### Chase Payroll Account - 6035, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 14,966.85 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 07/02/2021 | | Rene Blanco | X | -3,847.92 | -3,847.92 |
| Check | 07/02/2021 | | Joe Micha Ferguson | X | -3,299.14 | -7,147.06 |
| Check | 07/02/2021 | | Yvette Briseno | X | -2,294.82 | -9,441.88 |
| Check | 07/02/2021 | | Keith Meier | X | -2,194.42 | -11,636.30 |
| Check | 07/02/2021 | | Internal Revenue Se... | X | -1,688.44 | -13,324.74 |
| Check | 07/07/2021 | | Anson Financial, Inc. | X | -200.00 | -13,524.74 |
| Check | 07/15/2021 | | Internal Revenue Se... | X | -2,325.96 | -15,850.70 |
| Check | 07/21/2021 | | QuickBooks | X | -65.03 | -15,915.73 |
| | | | Total Checks and Payments | | -15,915.73 | -15,915.73 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 07/13/2021 | | | X | 1,600.00 | 1,600.00 |
| | | | Total Deposits and Credits | | 1,600.00 | 1,600.00 |
| | | | Total Cleared Transactions | | -14,315.73 | -14,315.73 |
| Cleared Balance | | | | | -14,315.73 | 651.12 |
| Register Balance as of 07/31/2021 | | | | | -14,315.73 | 651.12 |
| **Ending Balance** | | | | | **-14,315.73** | **651.12** |

**PLs' Exhibit 101**
**Page 47 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
# Reconciliation Detail
Chase Bank - 9350, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 138.48 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 07/07/2021 | | Anson Financial, Inc. | X | 200.00 | 200.00 |
| Total Deposits and Credits | | | | | 200.00 | 200.00 |
| Total Cleared Transactions | | | | | 200.00 | 200.00 |
| Cleared Balance | | | | | 200.00 | 338.48 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 07/09/2021 | 1 | | | -96.59 | -96.59 |
| Total Checks and Payments | | | | | -96.59 | -96.59 |
| Total Uncleared Transactions | | | | | -96.59 | -96.59 |
| Register Balance as of 07/31/2021 | | | | | 103.41 | 241.89 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 08/23/2021 | | | | -372.27 | -372.27 |
| Total Checks and Payments | | | | | -372.27 | -372.27 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/23/2021 | 24 | | | 130.38 | 130.38 |
| Total Deposits and Credits | | | | | 130.38 | 130.38 |
| Total New Transactions | | | | | -241.89 | -241.89 |
| **Ending Balance** | | | | | **-138.48** | **0.00** |

**PLs' Exhibit 101**
**Page 48 of 238**

## Anson Financial, Inc. dba AFI Mortgage
## Profit & Loss
### January through July 2021

|  | Jan - Jul 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 27,228.14 |
| Interest Income | 268,548.57 |
| **Total Income** | 295,776.71 |
| **Gross Profit** | 295,776.71 |
| **Expense** | |
| **Interest Expense** | |
| Carol Godbey Interest Exp | 581.17 |
| G. Parker Eldridge Interest Exp | 1,042.56 |
| Jentex Interest Exp | 70,171.27 |
| Leroy York Interest Exp | 2,291.41 |
| S & F Funding, LLC | 14,102.75 |
| Interest Expense - Other | -3,752.06 |
| **Total Interest Expense** | 84,437.10 |
| Management Fees | 27,269.63 |
| Payroll Expenses | 55,873.72 |
| Professional Fees | 25,900.00 |
| **Total Expense** | 193,480.45 |
| **Net Ordinary Income** | 102,296.26 |
| **Net Income** | **102,296.26** |

**PLs' Exhibit 101**
**Page 49 of 238**

## Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of July 31, 2021

|  | Jul 31, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| **Chase Bank - 9350** | 241.89 |
| **Chase DIP 2251** | 11,248.14 |
| **Chase Payroll Account - 6035** | 651.12 |
| **First Bank & Trust-5829** | 12,738.33 |
| **Wells Fargo - 5257** | 10,767.70 |
| **Total Bank Accounts** | 35,647.18 |
| **Total Checking/Savings** | 35,647.18 |
| **Other Current Assets** | |
| **AFI Management Receivable** | 102,990.98 |
| **Other Current Assets** | |
| **Cash Bond 17th Ct** | 243,258.68 |
| **Cash Bond 67th Ct** | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 350,353.76 |
| **Total Current Assets** | 386,000.94 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| **Accrued Interest** | 119,079.19 |
| **Notes Receivables** | 3,755,759.08 |
| **Unearned Discount** | -108,364.20 |
| **Total Mortgages Receivables** | 3,766,474.07 |
| **Other Investments** | |
| **62 Main Street, LLC** | 836,404.78 |
| **AFI Technology, Inc.** | 92,075.17 |
| **AFM Investments, LLC** | 137,506.58 |
| **AFM Techology, LLC** | 67,309.34 |
| **All American Royalties, Inc.** | 573,128.98 |
| **Alvord 287 JV** | 367,064.56 |
| **MBH Real Estate, LLC** | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,940,935.48 |
| **TOTAL ASSETS** | **6,326,936.42** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| **B Frazier Management, Inc.** | 28,714.56 |
| **Ghrist 67th District Judgment** | 167,920.77 |
| **Ghrist_67th Sanction Order** | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 208,310.33 |

PLs' Exhibit 101
Page 50 of 238

**Anson Financial, Inc. dba AFI Mortgage**
## Balance Sheet
As of July 31, 2021

|  | Jul 31, 21 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 15,164.61 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 108,170.09 |
| Jentex - 124 CR 635 | 59,251.10 |
| Jentex - 1248 E Allen | 35,525.03 |
| Jentex - 1411 Joplin | 41,473.79 |
| Jentex - 1617 Clinton | 113,438.68 |
| Jentex - 174 PR 4732 | 77,482.39 |
| Jentex - 2 Notes | 48,396.09 |
| Jentex - 2008 Ridgeway | 48,304.39 |
| Jentex - 211 Colonial | 41,865.71 |
| Jentex - 2132 Christin | 28,874.50 |
| Jentex - 2217 S Hughes | 45,420.04 |
| Jentex - 2505 NE 31st | 42,526.93 |
| Jentex - 2659 Quinn | 20,790.20 |
| Jentex - 2720 Quinn | 30,825.04 |
| Jentex - 2801 Burton | 40,881.72 |
| Jentex - 4245 Lorin | 41,432.48 |
| Jentex - 4416 Village | 35,415.44 |
| Jentex - 4900 Hillside | 38,189.40 |
| Jentex - 531 Partrid | 83,039.98 |
| Jentex - 5660 Bonner | 91,768.30 |
| Jentex - 6712 Plantati | 33,417.45 |
| Jentex - 700 Springe | 114,234.84 |
| Jentex - 770 PR 4732 | 30,860.62 |
| Jentex - 817 E Devitt | 34,350.35 |
| Jentex - 8501 Pembert | 15,538.05 |
| Jentex - 912 Edgecli | 188,747.86 |
| Jentex - 9662 5425 Waltham | 9,827.45 |
| Jentex - Alvord 287 | 170,631.39 |
| S&F Funding - Deed of Trust | 819,960.32 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,768,893.31 |
| **Total Secured** | 5,681,474.93 |
| **Unsecured** | |
| Carol Godbey | 16,973.57 |
| Eldridge G. Parker | 18,043.39 |
| Leroy York | 46,393.20 |
| SBA-PPP | 51,460.66 |
| **Total Unsecured** | 132,870.82 |
| **Total Investors Payable** | 5,814,345.75 |
| **Total Long Term Liabilities** | 5,814,345.75 |
| **Total Liabilities** | 6,022,656.08 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Retained Earnings | -410,932.09 |
| Net Income | 102,296.26 |
| **Total Equity** | 304,280.34 |
| **TOTAL LIABILITIES & EQUITY** | 6,326,936.42 |

PLs' Exhibit 101
Page 51 of 238

# Table of Contents

| | |
|---|---|
| August 2021 Report | 2 |
| Exhibit C_Cash Receipts | 6 |
| Exhibit D Cash Disbursements | 7 |
| Exhibit D Cont | 10 |
| Exhibit E Payables Incurred | 12 |
| Exibit F _ Total Receivables | 14 |
| Exhibit F_ 2021.08.31 NR Balances | 15 |
| 20210831 2251 Bank Statement | 18 |
| 20210831 6035 Bank Statement | 22 |
| 20210831 Reconcile 2251 | 24 |
| 20210831 Reconcile 9350 | 26 |
| 20210831Reconcile 6035 | 27 |
| 2021.08.31 Profit Loss | 28 |
| 2021.08.31 Balance Sheet | 29 |

**Fill in this information to identify the case:**

Debtor Name _Anson Financial, Inc._

United States Bankruptcy Court for the: Northern District of Texas

Case number: _21-41517-11_

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: _August 2021_

Date report filed: _09/27/2021_
MM / DD / YYYY

Line of business: _Management Real Estate_

NAISC code: _6531_

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:     J. Michael Ferguson

Original signature of responsible party     /s/ J. Michael Ferguson

Printed name of responsible party     J. Michael Ferguson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

**PLs' Exhibit 101**
**Page 53 of 238**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  35,647.18

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  124,620.08

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.  (Payroll reported prior to bankruptcy)

Report the total from *Exhibit D* here.

– $  123,738.38

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $  881.70

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $  36,528.88

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 25,500.00

(Exhibit E)

**Monthly Operating Report for Small Business Under Chapter 11**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**

$ 3,766,500.46

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed? — 4

27.  What is the number of employees as of the date of this monthly report? — 4

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case? — $ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed? — $ 25,900.00

30.  How much have you paid this month in other professional fees? — $ 0.00

31.  How much have you paid in total other professional fees since filing the case? — $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 122,620.10 | — | $ 124,620.08 | = | $ -1,999.98 |
| 33.  **Cash disbursements** | $ 122,808.50 | — | $ 123,738.40 | = | $ -932.90 |
| 34.  **Net cash flow** | $ -188.38 | — | $ 881.70 | = | $ -1,067.98 |

35.  Total projected cash receipts for the next month:  $ 40,000.00

36.  Total projected cash disbursements for the next month:  - $ 30,000.00

37.  Total projected net cash flow for the next month:  = $ 10,000.00

Official Form 425C        **Monthly Operating Report for Small Business Under Chapter 11**        page **3**

**PLs' Exhibit 101**
**Page 55 of 238**

Debtor Name  Anson Financial, Inc.                    Case number 21-41517-11

---

█   **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑   39.   Bank reconciliation reports for each account.

☑   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

---

**PLs' Exhibit 101**
**Page 56 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

Exhibit C

Anson _ DIP (...2251)

ANSON FINANCIAL, INC.

## $9,708.68
Available balance

$0.00
Available credit

$9,708.68
Available plus credit

$9,708.68
Present balance

| Uncollected funds | Total | $0.00 |
|---|---|---|

## Account activity

SHOWING

| Search | ⌄ |
|---|---|

Filtered by: Aug 1, 2021 to Aug 31, 2021    All credit transactions

| Date | Description | Type | Amount |
|---|---|---|---|
| Aug 31, 2021 | Online Transfer from CHK ...8636 transaction#: 12494441574 | Account transfer | $10,000.00 |
| Aug 27, 2021 | Online Transfer from CHK ...9350 transaction#: 12468581705 | Account transfer | $372.27 |
| Aug 26, 2021 | Online Transfer from CHK ...8636 transaction#: 12461408682 | Account transfer | $10,000.00 |
| Aug 12, 2021 | Online Transfer from CHK ...8636 transaction#: 12366849175 | Account transfer | $94,247.81 |
| Aug 4, 2021 | Online Transfer from CHK ...8636 transaction#: 12318303967 | Account transfer | $10,000.00 |
| | | | $124,620.08 |

**PLs' Exhibit 101**
**Page 57 of 238**

# CHASE *for* BUSINESS   Exhibit D

Printed from Chase for Business

---

### Anson _ DIP (...2251)

ANSON FINANCIAL, INC.

## $9,708.68

Available balance

$0.00
Available credit

$9,708.68
Available plus credit

$9,708.68
Present balance

---

| Uncollected funds | Total  $0.00 |
|---|---|

---

## Account activity

SHOWING   | Search ⌄ |

Filtered by:   Aug 1, 2021 to Aug 31, 2021     All debit transactions

---

| Date | Description | Type | Amount |
|---|---|---|---|
| Aug 31, 2021 | Online ACH Payment 5299507065 To York Family Limited Partnership (_######8232) | ACH vendor payment | −$5,000.00 |
| | Online ACH Payment 5297117052 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment 5297110244 To Leroy York (_######8574) | ACH vendor payment | −$1,000.00 |
| | Online ACH Payment 5297110246 To Godbey, Carol (_#####8730) | ACH vendor payment | −$150.00 |
| Aug 26, 2021 | Online ACH Payment 5296764667 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$559.45 |
| | Online Transfer to CHK ...8636 transaction#: 12461369711 08/26 | Account transfer | −$968.21 |
| Aug 24, 2021 | Online ACH Payment 5296421317 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$643.37 |

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Aug 23, 2021 | Online ACH Payment 5296421696 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$337.74 |
| Aug 17, 2021 | Online ACH Payment 5296421146 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$582.90 |
| Aug 16, 2021 | Online ACH Payment 5296421853 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$478.19 |
| Aug 13, 2021 | Online ACH Payment 5296422252 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,156.82 |
| Aug 12, 2021 | ORIG CO NAME:TXWORKFORCECOMM ORIG ID:2146000320 DESC DATE:210811 CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:021000021708494 EED:210812 IND ID:(512)463-2325 IND NAME:TWC-134700769 | ACH debit | −$2,049.48 |
| | Online ACH Payment 5296422833 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,145.30 |
| | Online ACH Payment 5296421010 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$513.28 |
| | Online ACH Payment 5296422137 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$339.37 |
| | Online ACH Payment 5298931630 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$91,625.42 |
| Aug 11, 2021 | Online ACH Payment 5296422001 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$397.90 |
| Aug 9, 2021 | Online ACH Payment 5296422764 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,171.50 |
| Aug 5, 2021 | Online ACH Payment 5296067112 To Gonzalez, Maria and David (_######1350) | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment 5293655978 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,957.08 |
| | Online ACH Payment 5293655723 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,208.16 |
| | Online ACH Payment 5293656570 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$815.59 |

**PLs' Exhibit 101**
**Page 59 of 238**

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| | Online ACH Payment 5293656132 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$646.92 |
| | Online ACH Payment 5293656058 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$504.42 |
| | Online ACH Payment 5293656314 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$489.57 |
| | Online ACH Payment 5293655598 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$473.45 |
| | Online ACH Payment 5293656237 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$419.73 |
| Aug 4, 2021 | Online ACH Payment 5293655556 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$503.73 |
| | Online ACH Payment 5293655664 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$354.57 |
| Aug 3, 2021 | Online ACH Payment 5293655173 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$955.06 |
| | Online ACH Payment 5293655452 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$737.56 |
| | Online ACH Payment 5293655111 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$623.69 |

$123,673.35

**PLs' Exhibit 101**
**Page 60 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

Exhibit D - Cont.

Anson Payroll (...6035)

ANSON FINANCIAL, INC.

## $521.06
Available balance

$0.00
Available credit

$521.06
Available plus credit

$521.06
Present balance

---

| Uncollected funds | Total  $0.00 |
|---|---|

## Account activity

SHOWING  [ Search                    ⌄ ]

Filtered by:    Aug 1, 2021 to Aug 31, 2021        All transactions

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Aug 23, 2021 | ORIG CO NAME:PAYROLL SERVICE ORIG ID       425 DESC DATE:210823 CO ENTRY DESCR:FEE SEC:CCD TRACE#: EED:210823 IND ID       693 | ACH debit | −$65.03 | $586.09 |

$65.03

**Anson Financial, Inc. dba AFI Mortgage**
## Transactions by Account
### As of September 30, 2021

Exhibit E

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Accounts Payable** | | | | | | | | |
| Bill | 09/23/2021 | | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attorney Fees... | | -SPLIT- | | 25,000.00 |
| Bill | 09/23/2021 | | AFI Management Group | Insurance Poli... | | Insurance Exp... | | 500.00 |
| Total Accounts Payable | | | | | | | 0.00 | 25,500.00 |
| **TOTAL** | | | | | | | **0.00** | **25,500.00** |

9:36 AM

09/27/21

Accrual Basis

**Anson Financial, Inc. dba AFI Mortgage**
**Transactions by Account**
As of September 30, 2021

| Balance |
| --- |
| 0.00 |
| 25,000.00 |
| 25,500.00 |
| 25,500.00 |
| **25,500.00** |

PLs' Exhibit 101
Page 63 of 238

Exhibit F

| AFI Management Group (See Balance Sheet) | $ 22,137.40 |
|---|---|
| Notes Receivable | $3,744,363.06 |
| | |
| Total for Exhibit F | $3,766,500.46 |

Anson Financial, Inc.
**Balances: Notes Receivable**
Report as of: 08/31/21

Exhibit F
Notes Recivable

Order: Lookup Name   Investor: AFI   Notes: No filter   Mark: All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ac | 9AFI19-RC | 276.80 | 136443.81 | 136443.81 | -3628.63 | 0.00 | 0.00 |
| Alv | 9    -RC | 130.90 | 19509.74 | 19509.74 | -2208.76 | 0.00 | 207.80 |
| Alv | 7    -RC | 0.00 | 19412.34 | 19412.34 | -2272.52 | 0.00 | 0.00 |
| Ar | 6    -RC | 0.00 | 52780.12 | 52780.12 | 5043.09 | 0.00 | 207.80 |
| As | 2    -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Av | 6    -RC | 0.00 | 44337.21 | 39849.77 | -2689.87 | 0.00 | 25.00 |
| Ba | 4    -RC | 0.00 | 49478.30 | 49478.30 | 3192.83 | 0.00 | 332.80 |
| Ba | 3    -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Ba | 2AFI18-RC | 0.00 | 18755.02 | 16305.84 | -1373.49 | 0.00 | 70.28 |
| Be | 4AFI17-RC | 0.00 | 15286.04 | 15286.04 | 0.00 | 0.00 | 0.00 |
| Br | 39    -RC | 0.00 | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Ch | 6    -RC | 655.02 | 24401.67 | 24401.67 | -204.63 | 0.00 | 0.00 |
| Ch | 1AFI18-RC | 0.00 | 23984.18 | 23074.21 | -39.46 | 0.00 | 0.00 |
| Cir | 87    -RC | 0.00 | 8599.66 | 8599.66 | 0.00 | 0.00 | 0.00 |
| Co | 6AFI17-RC | 0.00 | 8421.16 | 6755.04 | 0.00 | 0.00 | 0.00 |
| Co | 8    -RC | 0.00 | 107013.71 | 107013.71 | -3483.13 | 0.00 | 0.00 |
| Co | 9    -RC | 0.00 | 61590.86 | 61590.86 | -2811.81 | 0.00 | 0.00 |
| Co | 8    -RC | 0.00 | 26060.50 | 26060.50 | 0.00 | 0.00 | 12.07 |
| Da | 7    -RC | 0.00 | 53975.49 | 53975.49 | 770.80 | 0.00 | 35.00 |
| De | 30AFI20-RC | 0.00 | 37963.85 | 37963.85 | -1735.86 | 0.00 | 0.00 |
| Fu | 41    -RC | 0.00 | 8757.65 | 8757.65 | -1416.30 | 0.00 | 0.00 |
| Fu | 60    -RC | 0.00 | 24275.86 | 24275.86 | 1094.41 | 0.00 | 0.00 |
| Ga | 38AFI18-RC | 0.00 | 34600.73 | 34600.73 | 231.55 | 0.00 | 0.00 |
| Ga | 35AFI20-RC | 0.38 | 143744.30 | 143744.30 | 198.30 | 0.00 | 0.00 |
| Ga | 34    -RC | 51562.62 | 32155.28 | 32155.28 | 9711.10 | 0.00 | 1324.32 |
| Gc | 24    -RC | 0.00 | 14750.94 | 14750.94 | -237.72 | 0.00 | 0.00 |
| Gc | 750    -RC | 0.00 | 24363.17 | 24363.17 | 1713.76 | 0.00 | 0.00 |
| Ha | 01    -RC | 149.86 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Ha | 194    -RC | 0.00 | 2710.33 | 2710.33 | 0.00 | 0.00 | 0.00 |
| Ha | 03    -RC | 0.00 | 8605.23 | 8605.23 | 0.00 | 0.00 | 207.80 |
| Ha | 39    -RC | 183.44 | 65808.87 | 65808.87 | -319.03 | 0.00 | 0.00 |
| He | 32    -RC | 0.00 | 6498.53 | 6498.53 | -209.30 | 0.00 | 0.00 |
| He | 71AFI19-RC | 0.00 | 81078.23 | 69455.31 | -3123.76 | 0.00 | 0.00 |
| He | 13AFI21-RC | 0.00 | 10345.27 | 10345.27 | 1317.13 | 0.00 | 100.00 |
| Ing | 19AFI19-RC | 0.00 | 86428.15 | 86428.15 | -1159.08 | 0.00 | 0.00 |
| Jo | 05AFI17-RC | 0.00 | 16837.21 | 16837.21 | -1093.87 | 0.00 | 0.00 |
| Ju | 21    -RC | 0.00 | 30163.94 | 30163.94 | 204.12 | 0.00 | 0.00 |
| Ju | 164    -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| La | 41AFI19-RC | 0.00 | 106303.15 | 106303.15 | -5689.71 | 0.00 | 0.00 |
| Le | 27    -RC | 0.00 | 11799.99 | 11799.99 | 0.00 | 0.00 | 0.00 |
| Lo | 32    -RC | 0.00 | 2045.72 | 1924.09 | -464.60 | 0.00 | 0.00 |
| Lo | 75AFI18-RC | 0.00 | 41841.10 | 41841.10 | 1019.25 | 0.00 | 40.00 |
| Lu | 350    -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.

2

**Balances: Notes Receivable**

Report as of: 08/31/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ma | 4 -RC | 0.00 | 4906.19 | 4906.19 | 0.00 | 0.00 | 0.00 |
| Ma | 7 -RC | 0.00 | 30330.33 | 27260.56 | -841.38 | 0.00 | 0.00 |
| Ma | 2AFI20-RC | 0.00 | 53868.98 | 53868.98 | -1362.31 | 0.00 | 0.00 |
| Ma | 4 -RC | 0.00 | 28604.89 | 25563.00 | -3862.86 | 0.00 | 0.00 |
| Mc | 0 -RC | 0.00 | 7072.21 | 7072.21 | 0.00 | 0.00 | 0.00 |
| Me | 5AFI20-RC | 0.00 | 57608.02 | 57608.02 | 1887.99 | 0.00 | 0.00 |
| Me | 7 -RC | 0.00 | 39887.09 | 34988.45 | -100.75 | 0.00 | 0.00 |
| Me | 5 -RC | 0.00 | 58034.03 | 52160.29 | -3847.58 | 0.00 | 0.00 |
| Mil | 2 -RC | 0.00 | 10402.44 | 10402.44 | -4067.24 | 0.00 | 0.00 |
| Mil | 7 -RC | 0.00 | 48195.28 | 48195.28 | 1663.20 | 0.00 | 0.00 |
| Mu | 8 -RC | 577.19 | 57960.88 | 57960.88 | 2719.98 | 42.79 | 0.00 |
| Ne | 6AFI21-RC | 2197.31 | 219730.65 | 219730.65 | -3420.84 | 0.00 | 100.00 |
| Ne | 7AFI21-RC | 0.00 | 55010.14 | 55010.14 | -1164.72 | 0.00 | 100.00 |
| Nic | 1 -RC | 569.87 | 19276.90 | 19276.90 | -223.64 | 0.00 | 0.00 |
| Oc | 1 -RC | 0.00 | 170233.68 | 170233.68 | 0.00 | 0.00 | 0.00 |
| Oli | 7 -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Or | 0 -RC | 0.00 | 48612.63 | 48612.63 | -6918.21 | 0.00 | 0.00 |
| Or | 7 -RC | 0.00 | 46910.93 | 42162.98 | -3279.43 | 0.00 | 0.00 |
| Pa | 6AFI17-RC | 0.00 | 9568.14 | 9568.14 | 0.00 | 0.00 | 0.00 |
| Pir | 2 -RC | 0.00 | 9538.88 | 9538.88 | -1535.45 | 0.00 | 0.00 |
| Ra | 1AFI17-RC | 0.00 | 15832.08 | 13876.78 | 1117.20 | 0.00 | 0.00 |
| Ra | 9 -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Ra | 62 -RC | 0.00 | 24198.11 | 24198.11 | -1674.14 | 0.00 | 0.00 |
| Ra | 4 -RC | 0.00 | 44553.41 | 44553.41 | -2684.72 | 0.00 | 0.00 |
| Re | 0AFI18-RC | 90.41 | 7232.86 | 6638.22 | 1021.17 | 8.63 | 0.00 |
| Rh | 2AFI18-RC | 190.08 | 36740.37 | 36740.37 | -312.72 | 0.00 | 0.00 |
| Ro | 7AFI17-RC | 0.00 | 70546.91 | 70546.91 | -5478.87 | 0.00 | 0.00 |
| Ro | 1 -RC | 0.00 | 49833.78 | 33576.03 | -2899.75 | 0.00 | 0.00 |
| Ro | 9 -RC | 0.00 | 50091.34 | 40567.56 | -1200.86 | 0.00 | 0.00 |
| Ro | 4 -RC | 0.00 | 37011.47 | 31238.74 | -810.43 | 0.00 | 0.00 |
| Ro | 7 -RC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ru | 7 -RC | 0.00 | 43546.46 | 43546.46 | -1531.62 | 0.00 | 0.00 |
| Sa | 8 -RC | 0.00 | 46326.22 | 41637.44 | -3143.00 | 0.00 | 0.00 |
| Sa | 0 -RC | 0.00 | 36665.69 | 36665.69 | 617.69 | 0.00 | 0.00 |
| Sa | 39 -RC | 0.00 | 20611.39 | 20611.39 | -1274.94 | 0.00 | 0.00 |
| Se | )70 -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Se | 32AFI20-RC | 0.00 | 38782.07 | 38782.07 | -13.48 | 0.00 | 0.00 |
| Sn | l9 -RC | 25207.99 | 125440.37 | 125440.37 | 0.00 | 0.00 | 0.00 |
| Sp | '3 -RC | 0.00 | 3656.89 | 3656.89 | 0.00 | 0.00 | 0.00 |
| Sta | '0AFI19-RC | 0.00 | 29455.25 | 29455.25 | 255.12 | 0.00 | 25.50 |
| Tis | '4AFI20-RC | 0.00 | 17118.78 | 17118.78 | 2159.05 | 0.00 | 0.00 |
| To | I7AFI21-RC | 0.00 | 16845.46 | 16845.46 | 751.20 | 0.00 | 0.00 |
| Tr | i8 -RC | 0.00 | 44487.47 | 44487.47 | 0.00 | 0.00 | 0.00 |
| Tu | !9 -RC | 0.00 | 62342.94 | 62342.94 | -2355.09 | 0.00 | 0.00 |

Anson Financial, Inc.                                    3
**Balances: Notes Receivable**
Report as of: 08/31/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|---|---|---|---|---|---|---|---|
| Va | :1   -RC | 0.00 | 14655.88 | 14655.88 | -1182.65 | 0.00 | 8.85 |
| Vi; | ;1AFI17-RC | 0.00 | 2644.81 | 2644.81 | -1627.10 | 0.00 | 0.00 |
| W; | 5   -RC | 0.00 | 75049.94 | 60003.22 | -6381.51 | 0.00 | 0.00 |
| W( | )0AFI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |
| Ya | ;5   -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Ya | ;9AFI18-RC | 0.00 | 116171.99 | 116171.99 | 6906.58 | 0.00 | 6338.54 |
| Yb | ;6AFI17-RC | 0.00 | 47279.55 | 47279.55 | 163.88 | 0.00 | 0.00 |
| Zu | ;6   -RC | 0.00 | 15135.91 | 10025.95 | -288.75 | 0.00 | 0.00 |
| Total: 95 | | 118308.78 | 3733816.43 | 3624563.20 | -51776.04 | 5122.54 | 19228.36 |
| Average: | | 1245.36 | 39303.33 | 38153.30 | -545.01 | 53.92 | 202.40 |
| Net: | | | 3824700.07 | | | | |

**PLs' Exhibit 101**
**Page 67 of 238**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number: **2251**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00012970 DRE 201 142 24621 NNNNNNNNNNN T 1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,248.14** |
| Deposits and Additions | 5 | 124,620.08 |
| Electronic Withdrawals | 34 | -123,673.35 |
| **Ending Balance** | **39** | **$12,194.87** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/04 | Online Transfer From Chk ...8636 Transaction#: | 967 | $10,000.00 |
| 08/12 | Online Transfer From Chk ...8636 Transaction#: | 175 | 94,247.81 |
| 08/26 | Online Transfer From Chk ...8636 Transaction#: | 582 | 10,000.00 |
| 08/27 | Online Transfer From Chk ...9350 Transaction#: | 705 | 372.27 |
| 08/31 | Online Transfer From Chk ...8636 Transaction#: | 574 | 10,000.00 |
| **Total Deposits and Additions** | | | **$124,620.08** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/03 | 08/03 Online ACH Payment | 173 To Cashmire-Jentex (_######3840) | $955.06 |
| 08/03 | 08/03 Online ACH Payment | 452 To Cashmire-Jentex (_######3840) | 737.56 |
| 08/03 | 08/03 Online ACH Payment | 111 To Cashmire-Jentex (_######3840) | 623.69 |
| 08/03 | 08/03 Online ACH Payment | 962 To Cashmire-Jentex (_######3840) | 448.96 |
| 08/03 | 08/03 Online ACH Payment | 359 To Cashmire-Jentex (_######3840) | 415.93 |
| 08/04 | 08/04 Online ACH Payment | 556 To Cashmire-Jentex (_######3840) | 503.73 |
| 08/04 | 08/04 Online ACH Payment | 664 To Cashmire-Jentex (_######3840) | 354.57 |
| 08/05 | 08/05 Online ACH Payment | 112 To Gonzalez, Maria And David (_######1350) | 2,500.00 |

PLs' Exhibit 101
Page 68 of 238



July 31, 2021 through August 31, 2021

Account Number:          **2251**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 08/05 | 08/05 Online ACH Payment | 978 To Cashmire-Jentex (_#####3840) | 1,957.08 |
| 08/05 | 08/05 Online ACH Payment | 723 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 08/05 | 08/05 Online ACH Payment | 570 To Cashmire-Jentex (_#####3840) | 815.59 |
| 08/05 | 08/05 Online ACH Payment | 32 To Cashmire-Jentex (_#####3840) | 646.92 |
| 08/05 | 08/05 Online ACH Payment | 058 To Cashmire-Jentex (_#####3840) | 504.42 |
| 08/05 | 08/05 Online ACH Payment | 314 To Cashmire-Jentex (_#####3840) | 489.57 |
| 08/05 | 08/05 Online ACH Payment | 598 To Cashmire-Jentex (_#####3840) | 473.45 |
| 08/05 | 08/05 Online ACH Payment | 237 To Cashmire-Jentex (_#####3840) | 419.73 |
| 08/09 | 08/09 Online ACH Payment | 764 To Cashmire-Jentex (_#####3840) | 1,171.50 |
| 08/11 | 08/11 Online ACH Payment | 001 To Cashmire-Jentex (_#####3840) | 397.90 |
| 08/12 | Orig CO Name:Txworkforce   Descr:Debit     Sec:CCD   Ind Name:Twc-134700769 | Orig ID:2146000320 Desc Date:210811 CO Entry   000021708494 Eed:210812  Ind ID:(512)463-2325 | 2,049.48 |
| 08/12 | 08/12 Online ACH Payment | 833 To Cashmire-Jentex (_#####3840) | 1,145.30 |
| 08/12 | 08/12 Online ACH Payment | 010 To Cashmire-Jentex (_#####3840) | 513.28 |
| 08/12 | 08/12 Online ACH Payment | 37 To Cashmire-Jentex (_#####3840) | 339.37 |
| 08/12 | 08/12 Online ACH Payment | 630 To Cashmire-Jentex (_#####3840) | 91,625.42 |
| 08/13 | 08/13 Online ACH Payment | 252 To Cashmire-Jentex (_#####3840) | 1,156.82 |
| 08/16 | 08/16 Online ACH Payment | 853 To Cashmire-Jentex (_#####3840) | 478.19 |
| 08/17 | 08/17 Online ACH Payment | 46 To Cashmire-Jentex (_#####3840) | 582.90 |
| 08/23 | 08/23 Online ACH Payment | 596 To Cashmire-Jentex (_#####3840) | 337.74 |
| 08/24 | 08/24 Online ACH Payment | 317 To Cashmire-Jentex (_#####3840) | 643.37 |
| 08/26 | 08/26 Online ACH Payment | 567 To Cashmire-Jentex (_#####3840) | 559.45 |
| 08/26 | 08/26 Online Transfer To C | Transaction#: 12461369711 | 968.21 |
| 08/31 | 08/31 Online ACH Payment | 65 To York Family Limited Partnership (_#####8232) | 5,000.00 |
| 08/31 | 08/31 Online ACH Payment | 52 To Cashmire-Jentex (_#####3840) | 2,500.00 |
| 08/31 | 08/31 Online ACH Payment | 44 To Leroy York (_#####8574) | 1,000.00 |
| 08/31 | 08/31 Online ACH Payment | 46 To Godbey, Carol (_####8730) | 150.00 |
| **Total Electronic Withdrawals** | | | **$123,673.35** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 08/03 | $8,066.94 | 08/12 | 5,199.28 | 08/24 | 2,000.26 |
| 08/04 | 17,208.64 | 08/13 | 4,042.46 | 08/26 | 10,472.60 |
| 08/05 | 8,193.72 | 08/16 | 3,564.27 | 08/27 | 10,844.87 |
| 08/09 | 7,022.22 | 08/17 | 2,981.37 | 08/31 | 12,194.87 |
| 08/11 | 6,624.32 | 08/23 | 2,643.63 | | |

## SERVICE CHARGE SUMMARY

| | |
|--|--:|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**PLs' Exhibit 101**
**Page 69 of 238**



July 31, 2021 through August 31, 2021

Account Number: **2251**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 70 of 238**



July 31, 2021 through August 31, 2021

Account Number:                    2251

This Page Intentionally Left Blank

PLs' Exhibit 101
Page 71 of 238



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number: **6035**



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00166922 DRE 201 219 24421 NNNNNNNNNNN   1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$651.12** |
| Electronic Withdrawals | 1 | -65.03 |
| **Ending Balance** | 1 | **$586.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | Orig CO Name:Payroll Service      Orig ID     5425 Desc Date:210823 CO Entry<br>Descr:Fee     Sec:CCD    Trace#:1110000     21 Eed:210823   Ind ID:1604693<br>Ind Name:Ferguson, Joe Trn:        8421Tc | $65.03 |
| **Total Electronic Withdrawals** | | **$65.03** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/23 | $586.09 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

PLs' Exhibit 101
Page 72 of 238



July 31, 2021 through August 31, 2021

Account Number: **6035**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 73 of 238**

11:45 AM

09/15/21

# Anson Financial, Inc. dba AFI Mortgage
# Reconciliation Detail
## Chase DIP 2251, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 11,248.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -955.06 | -955.06 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -737.56 | -1,692.62 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -623.69 | -2,316.31 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -448.96 | -2,765.27 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -415.93 | -3,181.20 |
| Check | 08/04/2021 | ACH | Jentex Financial, Inc. | X | -503.73 | -3,684.93 |
| Check | 08/04/2021 | ACH | Jentex Financial, Inc. | X | -354.57 | -4,039.50 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -2,500.00 | -6,539.50 |
| Check | 08/05/2021 | ACH | Texas Workforce | X | -2,049.48 | -8,588.98 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -1,957.08 | -10,546.06 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -1,208.16 | -11,754.22 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -815.59 | -12,569.81 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -646.92 | -13,216.73 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -504.42 | -13,721.15 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -489.57 | -14,210.72 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -473.45 | -14,684.17 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -419.73 | -15,103.90 |
| Check | 08/09/2021 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -16,275.40 |
| Check | 08/11/2021 | ACH | Jentex Financial, Inc. | X | -397.90 | -16,673.30 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -91,625.42 | -108,298.72 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -109,444.02 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -513.28 | -109,957.30 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -339.37 | -110,296.67 |
| Check | 08/13/2021 | ACH | Jentex Financial, Inc. | X | -1,156.82 | -111,453.49 |
| Check | 08/16/2021 | ACH | Jentex Financial, Inc. | X | -478.19 | -111,931.68 |
| Check | 08/17/2021 | ACH | Jentex Financial, Inc. | X | -582.90 | -112,514.58 |
| Check | 08/24/2021 | ACH | Jentex Financial, Inc. | X | -643.37 | -113,157.95 |
| Check | 08/24/2021 | ACH | Jentex Financial, Inc. | X | -337.74 | -113,495.69 |
| Check | 08/26/2021 | Transfer | AFI Management Gr... | X | -968.21 | -114,463.90 |
| Check | 08/26/2021 | ACH | Jentex Financial, Inc. | X | -559.45 | -115,023.35 |
| Check | 08/31/2021 | ACH | York Family Limited ... | X | -5,000.00 | -120,023.35 |
| Check | 08/31/2021 | ACH | Jentex Financial, Inc. | X | -2,500.00 | -122,523.35 |
| Check | 08/31/2021 | ACH | Leroy York | X | -1,000.00 | -123,523.35 |
| Check | 08/31/2021 | ACH | Carol Godbey | X | -150.00 | -123,673.35 |
| | Total Checks and Payments | | | | -123,673.35 | -123,673.35 |
| **Deposits and Credits - 5 items** | | | | | | |
| General Journal | 08/12/2021 | 2 | | X | 10,000.00 | 10,000.00 |
| General Journal | 08/12/2021 | 2 | | X | 94,247.81 | 104,247.81 |
| Transfer | 08/23/2021 | | | X | 372.27 | 104,620.08 |
| General Journal | 08/26/2021 | 2 | | X | 10,000.00 | 114,620.08 |
| General Journal | 08/31/2021 | 2 | | X | 10,000.00 | 124,620.08 |
| | Total Deposits and Credits | | | | 124,620.08 | 124,620.08 |
| | Total Cleared Transactions | | | | 946.73 | 946.73 |
| Cleared Balance | | | | | 946.73 | 12,194.87 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/31/2021 | 2 | | | 372.27 | 372.27 |
| | Total Deposits and Credits | | | | 372.27 | 372.27 |
| | Total Uncleared Transactions | | | | 372.27 | 372.27 |
| Register Balance as of 08/31/2021 | | | | | 1,319.00 | 12,567.14 |

**PLs' Exhibit 101**
**Page 74 of 238**

11:45 AM

09/15/21

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | | -646.92 | -646.92 |
| Check | 09/09/2021 | ACH | Jentex Financial, Inc. | | -44,798.14 | -45,445.06 |
| Check | 09/15/2021 | ACH | Jentex Financial, Inc. | | -1,145.30 | -46,590.36 |
| | Total Checks and Payments | | | | -46,590.36 | -46,590.36 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 09/02/2021 | | | | 10,000.00 | 10,000.00 |
| Deposit | 09/08/2021 | | | | 45,000.00 | 55,000.00 |
| Deposit | 09/10/2021 | | | | 3,000.00 | 58,000.00 |
| | Total Deposits and Credits | | | | 58,000.00 | 58,000.00 |
| | Total New Transactions | | | | 11,409.64 | 11,409.64 |
| **Ending Balance** | | | | | **12,728.64** | **23,976.78** |

Page 2

**PLs' Exhibit 101**
**Page 75 of 238**

## Anson Financial, Inc. dba AFI Mortgage
### Reconciliation Detail
#### Chase Bank - 9350, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 338.48 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 2 items** | | | | | | |
| General Journal | 07/09/2021 | 1 | | X | -96.59 | -96.59 |
| Transfer | 08/23/2021 | | | X | -372.27 | -468.86 |
|     Total Checks and Payments | | | | | -468.86 | -468.86 |
|     **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/23/2021 | 24 | | X | 130.38 | 130.38 |
|     Total Deposits and Credits | | | | | 130.38 | 130.38 |
|    Total Cleared Transactions | | | | | -338.48 | -338.48 |
| Cleared Balance | | | | | -338.48 | 0.00 |
| Register Balance as of 08/31/2021 | | | | | -338.48 | 0.00 |
| **Ending Balance** | | | | | **-338.48** | **0.00** |

**PLs' Exhibit 101**
**Page 76 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
**Reconciliation Detail**
Chase Payroll Account - 6035, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 651.12 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 08/23/2021 | ACH | Intuit Payroll | X | -65.03 | -65.03 |
| Total Checks and Payments | | | | | -65.03 | -65.03 |
| Total Cleared Transactions | | | | | -65.03 | -65.03 |
| Cleared Balance | | | | | -65.03 | 586.09 |
| Register Balance as of 08/31/2021 | | | | | -65.03 | 586.09 |
| **Ending Balance** | | | | | **-65.03** | **586.09** |

PLs' Exhibit 101
Page 77 of 238

## Anson Financial, Inc. dba AFI Mortgage
## Profit & Loss
### January through August 2021

|  | Jan - Aug 21 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
|     **Earned Discount** | 27,830.24 |
|     **Interest Income** | 301,688.00 |
| **Total Income** | 329,518.24 |
| **Gross Profit** | 329,518.24 |
| **Expense** |  |
|     **Interest Expense** | 107,763.95 |
|     **Management Fees** | 30,699.63 |
|     **Payroll Expenses** | 57,988.23 |
|     **Professional Fees** | 25,900.00 |
| **Total Expense** | 222,351.81 |
| **Net Ordinary Income** | 107,166.43 |
| **Net Income** | **107,166.43** |

**PLs' Exhibit 101**
**Page 78 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
# Balance Sheet
### As of August 31, 2021

|  | Aug 31, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Chase DIP 2251 | 12,417.14 |
| Chase Payroll Account - 6035 | 586.09 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 36,509.26 |
| **Total Checking/Savings** | 36,509.26 |
| **Other Current Assets** | |
| AFI Management Receivable | 16,091.68 |
| **Other Current Assets** | |
| Cash Bond 17th Ct | 243,258.68 |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 263,454.46 |
| **Total Current Assets** | 299,963.72 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| Accrued Interest | 118,308.73 |
| Notes Receivables | 3,733,816.43 |
| Unearned Discount | -107,762.10 |
| **Total Mortgages Receivables** | 3,744,363.06 |
| **Other Investments** | |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,918,824.47 |
| **TOTAL ASSETS** | **6,218,788.19** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 208,310.33 |

## Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of August 31, 2021

|  | Aug 31, 21 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 14,485.37 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 107,734.40 |
| Jentex - 124 CR 635 | 59,022.42 |
| Jentex - 1248 E Allen | 35,342.13 |
| Jentex - 1411 Joplin | 41,246.55 |
| Jentex - 1617 Clinton | 112,986.78 |
| Jentex - 174 PR 4732 | 77,183.35 |
| Jentex - 2 Notes | 47,750.52 |
| Jentex - 2008 Ridgeway | 48,043.52 |
| Jentex - 211 Colonial | 41,671.36 |
| Jentex - 2132 Christin | 28,729.25 |
| Jentex - 2217 S Hughes | 45,075.92 |
| Jentex - 2505 NE 31st | 42,297.16 |
| Jentex - 2659 Quinn | 20,512.87 |
| Jentex - 2720 Quinn | 30,691.17 |
| Jentex - 2801 Burton | 40,676.07 |
| Jentex - 4245 Lorin | 41,219.13 |
| Jentex - 4416 Village | 35,147.12 |
| Jentex - 4900 Hillside | 37,995.04 |
| Jentex - 531 Partrid | 82,863.48 |
| Jentex - 6712 Plantati | 32,996.86 |
| Jentex - 700 Springe | 113,824.91 |
| Jentex - 770 PR 4732 | 30,506.91 |
| Jentex - 817 E Devitt | 34,181.49 |
| Jentex - 8501 Pembert | 15,287.07 |
| Jentex - 912 Edgecli | 188,049.10 |
| Jentex - 9662 5425 Waltham | 9,155.41 |
| Jentex - Alvord 287 | 167,329.47 |
| S&F Funding - Deed of Trust | 816,608.20 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,763,893.31 |
| **Total Secured** | 5,569,283.72 |
| **Unsecured** | |
| Carol Godbey | 16,936.73 |
| Eldridge G. Parker | 17,943.75 |
| Leroy York | 45,702.49 |
| SBA-PPP | 51,460.66 |
| **Total Unsecured** | 132,043.63 |
| **Total Investors Payable** | 5,701,327.35 |
| **Total Long Term Liabilities** | 5,701,327.35 |
| **Total Liabilities** | 5,909,637.68 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Retained Earnings | -410,932.09 |
| Net Income | 107,166.43 |
| **Total Equity** | 309,150.51 |
| **TOTAL LIABILITIES & EQUITY** | 6,218,788.19 |

# Table of Contents

| | |
|---|---|
| September 2021 Report | 2 |
| Exhibit C_Cash Receipts | 6 |
| Exhibit D Cash Disbursements | 7 |
| Exhibit D Cont | 10 |
| Exhibit E Payables Incurred | 12 |
| Exibit F _ Total Receivables | 14 |
| Exhibit F_ 2021.08.31 NR Balances | 15 |
| 20210831 2251 Bank Statement | 18 |
| 20210831 6035 Bank Statement | 22 |
| 20210831 Reconcile 2251 | 24 |
| 20210831 Reconcile 9350 | 26 |
| 20210831Reconcile 6035 | 27 |
| 2021.08.31 Profit Loss | 28 |
| 2021.08.31 Balance Sheet | 29 |

**Fill in this information to identify the case:**

Debtor Name __Anson Financial, Inc._____

United States Bankruptcy Court for the: Northern District of Texas

Case number: __21-41517-11_____

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __August 2021__

Date report filed: __09/27/2021__
MM / DD / YYYY

Line of business: __Management Real Estate__

NAISC code: __6531_____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __J. Michael Ferguson_____

Original signature of responsible party __/s/ J. Michael Ferguson_____

Printed name of responsible party __J. Michael Ferguson_____

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

PLs' Exhibit 101
Page 82 of 238

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 35,647.18

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 124,620.08

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.   (Payroll reported prior to bankruptcy)

Report the total from *Exhibit D* here.

– $ 123,738.38

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 881.70

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 36,528.88

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 25,500.00

(Exhibit E)

Debtor Name  Anson Financial, Inc.

Case number 21-41517-11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*

    $ 3,766,500.46

## 5. Employees

26. What was the number of employees when the case was filed? 4

27. What is the number of employees as of the date of this monthly report? 4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 25,900.00

30. How much have you paid this month in other professional fees? $ 0.00

31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 122,620.10 | − | $ 124,620.08 | = | $ -1,999.98 |
| 33. **Cash disbursements** | $ 122,808.50 | − | $ 123,738.40 | = | $ -932.90 |
| 34. **Net cash flow** | $ -188.38 | − | $ 881.70 | = | $ -1,067.98 |

35. Total projected cash receipts for the next month: $ 40,000.00

36. Total projected cash disbursements for the next month: - $ 30,000.00

37. Total projected net cash flow for the next month: = $ 10,000.00

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

 **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Official Form 425C                **Monthly Operating Report for Small Business Under Chapter 11**                page **4**

**PLs' Exhibit 101**
**Page 85 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

Exhibit C

Anson _ DIP (...2251)

ANSON FINANCIAL, INC.

## $9,708.68
Available balance

$0.00
Available credit

$9,708.68
Available plus credit

$9,708.68
Present balance

| Uncollected funds | Total $0.00 |
|---|---:|

## Account activity

SHOWING  | Search ▾ |

Filtered by: Aug 1, 2021 to Aug 31, 2021    All credit transactions

| Date | Description | Type | Amount |
|---|---|---|---:|
| Aug 31, 2021 | Online Transfer from CHK ...8636 transaction#: 12494441574 | Account transfer | $10,000.00 |
| Aug 27, 2021 | Online Transfer from CHK ...9350 transaction#: 12468581705 | Account transfer | $372.27 |
| Aug 26, 2021 | Online Transfer from CHK ...8636 transaction#: 12461408682 | Account transfer | $10,000.00 |
| Aug 12, 2021 | Online Transfer from CHK ...8636 transaction#: 12366849175 | Account transfer | $94,247.81 |
| Aug 4, 2021 | Online Transfer from CHK ...8636 transaction#: 12318303967 | Account transfer | $10,000.00 |
|  |  |  | $124,620.08 |

# CHASE *for* BUSINESS    Exhibit D

Printed from Chase for Business

---

Anson _ DIP (...2251)
ANSON FINANCIAL, INC.

## $9,708.68
Available balance

$0.00
Available credit

$9,708.68
Available plus credit

$9,708.68
Present balance

---

| Uncollected funds | Total $0.00 |
|---|---|

## Account activity

SHOWING    | Search ⌄ |

Filtered by:    Aug 1, 2021 to Aug 31, 2021    All debit transactions

---

| Date | Description | Type | Amount |
|---|---|---|---|
| Aug 31, 2021 | Online ACH Payment 5299507065 To York Family Limited Partnership (_######8232) | ACH vendor payment | −$5,000.00 |
| | Online ACH Payment 5297117052 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment 5297110244 To Leroy York (_######8574) | ACH vendor payment | −$1,000.00 |
| | Online ACH Payment 5297110246 To Godbey, Carol (_#####8730) | ACH vendor payment | −$150.00 |
| Aug 26, 2021 | Online ACH Payment 5296764667 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$559.45 |
| | Online Transfer to CHK ...8636 transaction#: 12461369711 08/26 | Account transfer | −$968.21 |
| Aug 24, 2021 | Online ACH Payment 5296421317 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$643.37 |

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Aug 23, 2021 | Online ACH Payment 5296421696 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$337.74 |
| Aug 17, 2021 | Online ACH Payment 5296421146 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$582.90 |
| Aug 16, 2021 | Online ACH Payment 5296421853 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$478.19 |
| Aug 13, 2021 | Online ACH Payment 5296422252 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,156.82 |
| Aug 12, 2021 | ORIG CO NAME:TXWORKFORCECOMM ORIG ID:2146000320 DESC DATE:210811 CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:021000021708494 EED:210812 IND ID:(512)463-2325 IND NAME:TWC-134700769 | ACH debit | −$2,049.48 |
| | Online ACH Payment 5296422833 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,145.30 |
| | Online ACH Payment 5296421010 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$513.28 |
| | Online ACH Payment 5296422137 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$339.37 |
| | Online ACH Payment 5298931630 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$91,625.42 |
| Aug 11, 2021 | Online ACH Payment 5296422001 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$397.90 |
| Aug 9, 2021 | Online ACH Payment 5296422764 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,171.50 |
| Aug 5, 2021 | Online ACH Payment 5296067112 To Gonzalez, Maria and David (_######1350) | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment 5293655978 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,957.08 |
| | Online ACH Payment 5293655723 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$1,208.16 |
| | Online ACH Payment 5293656570 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$815.59 |

**PLs' Exhibit 101**
**Page 88 of 238**

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| | Online ACH Payment 5293656132 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$646.92 |
| | Online ACH Payment 5293656058 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$504.42 |
| | Online ACH Payment 5293656314 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$489.57 |
| | Online ACH Payment 5293655598 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$473.45 |
| | Online ACH Payment 5293656237 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$419.73 |
| Aug 4, 2021 | Online ACH Payment 5293655556 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$503.73 |
| | Online ACH Payment 5293655664 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$354.57 |
| Aug 3, 2021 | Online ACH Payment 5293655173 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$955.06 |
| | Online ACH Payment 5293655452 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$737.56 |
| | Online ACH Payment 5293655111 To Cashmire-Jentex (_######3840) | ACH vendor payment | −$623.69 |

$123,673.35

# CHASE *for* BUSINESS
Printed from Chase for Business

Exhibit D - Cont.

Anson Payroll (...6035)

ANSON FINANCIAL, INC.

## $521.06
Available balance

$0.00
Available credit

$521.06
Available plus credit

$521.06
Present balance

| Uncollected funds | Total $0.00 |
|---|---|

## Account activity

SHOWING       Search ⌄

Filtered by:    Aug 1, 2021 to Aug 31, 2021        All transactions

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Aug 23, 2021 | ORIG CO NAME:PAYROLL SERVICE ORIG ID    425 DESC DATE:210823 CO ENTRY DESCR:FEE SEC:CCD TRACE#: EED:210823 IND ID    693 | ACH debit | −$65.03 | $586.09 |

$65.03

**Anson Financial, Inc. dba AFI Mortgage**
## Transactions by Account
As of September 30, 2021

Exhibit E

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-----|-------|-------|--------|
| **Accounts Payable** | | | | | | | | |
| Bill | 09/23/2021 | | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attorney Fees... | | -SPLIT- | | 25,000.00 |
| Bill | 09/23/2021 | | AFI Management Group | Insurance Poli... | | Insurance Exp... | | 500.00 |
| Total Accounts Payable | | | | | | | 0.00 | 25,500.00 |
| **TOTAL** | | | | | | | **0.00** | **25,500.00** |

**PLs' Exhibit 101**
**Page 91 of 238**

**9:36 AM**

**Anson Financial, Inc. dba AFI Mortgage**

**09/27/21**

**Transactions by Account**

**Accrual Basis**

As of September 30, 2021

| Balance |
| ---: |
| 0.00 |
| 25,000.00 |
| 25,500.00 |
| 25,500.00 |
| **25,500.00** |

PLs' Exhibit 101
Page 92 of 238

# Exhibit F

| | |
|---|---|
| AFI Management Group (See Balance Sheet) | $ 22,137.40 |
| Notes Receivable | $3,744,363.06 |
| | |
| Total for Exhibit F | $3,766,500.46 |

Anson Financial, Inc.
**Balances: Notes Receivable**
Report as of: 08/31/21

Exhibit F
Notes Recivable

Order: Lookup Name    Investor: AFI    Notes: No filter    Mark:  All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ac | 9AFI19-RC | 276.80 | 136443.81 | 136443.81 | -3628.63 | 0.00 | 0.00 |
| Alv | 9    -RC | 130.90 | 19509.74 | 19509.74 | -2208.76 | 0.00 | 207.80 |
| Alv | 7    -RC | 0.00 | 19412.34 | 19412.34 | -2272.52 | 0.00 | 0.00 |
| Ar | 6    -RC | 0.00 | 52780.12 | 52780.12 | 5043.09 | 0.00 | 207.80 |
| As | 2    -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Av | 6    -RC | 0.00 | 44337.21 | 39849.77 | -2689.87 | 0.00 | 25.00 |
| Ba | 4    -RC | 0.00 | 49478.30 | 49478.30 | 3192.83 | 0.00 | 332.80 |
| Ba | 3    -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Ba | 2AFI18-RC | 0.00 | 18755.02 | 16305.84 | -1373.49 | 0.00 | 70.28 |
| Be | 4AFI17-RC | 0.00 | 15286.04 | 15286.04 | 0.00 | 0.00 | 0.00 |
| Br | 39    -RC | 0.00 | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Ch | 6    -RC | 655.02 | 24401.67 | 24401.67 | -204.63 | 0.00 | 0.00 |
| Ch | 1AFI18-RC | 0.00 | 23984.18 | 23074.21 | -39.46 | 0.00 | 0.00 |
| Cir | 87    -RC | 0.00 | 8599.66 | 8599.66 | 0.00 | 0.00 | 0.00 |
| Co | 6AFI17-RC | 0.00 | 8421.16 | 6755.04 | 0.00 | 0.00 | 0.00 |
| Co | 8    -RC | 0.00 | 107013.71 | 107013.71 | -3483.13 | 0.00 | 0.00 |
| Co | 9    -RC | 0.00 | 61590.86 | 61590.86 | -2811.81 | 0.00 | 0.00 |
| Co | 8    -RC | 0.00 | 26060.50 | 26060.50 | 0.00 | 0.00 | 12.07 |
| Da | 7    -RC | 0.00 | 53975.49 | 53975.49 | 770.80 | 0.00 | 35.00 |
| De | 0AFI20-RC | 0.00 | 37963.85 | 37963.85 | -1735.86 | 0.00 | 0.00 |
| Fu | 1    -RC | 0.00 | 8757.65 | 8757.65 | -1416.30 | 0.00 | 0.00 |
| Fu | 0    -RC | 0.00 | 24275.86 | 24275.86 | 1094.41 | 0.00 | 0.00 |
| Ga | 8AFI18-RC | 0.00 | 34600.73 | 34600.73 | 231.55 | 0.00 | 0.00 |
| Ga | 5AFI20-RC | 0.38 | 143744.30 | 143744.30 | 198.30 | 0.00 | 0.00 |
| Ga | 4    -RC | 51562.62 | 32155.28 | 32155.28 | 9711.10 | 0.00 | 1324.32 |
| Go | 4    -RC | 0.00 | 14750.94 | 14750.94 | -237.72 | 0.00 | 0.00 |
| Go | 750    -RC | 0.00 | 24363.17 | 24363.17 | 1713.76 | 0.00 | 0.00 |
| Ha | 1    -RC | 149.86 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Ha | 94    -RC | 0.00 | 2710.33 | 2710.33 | 0.00 | 0.00 | 0.00 |
| Ha | 3    -RC | 0.00 | 8605.23 | 8605.23 | 0.00 | 0.00 | 207.80 |
| Ha | 9    -RC | 183.44 | 65808.87 | 65808.87 | -319.03 | 0.00 | 0.00 |
| He | 2    -RC | 0.00 | 6498.53 | 6498.53 | -209.30 | 0.00 | 0.00 |
| He | 1AFI19-RC | 0.00 | 81078.23 | 69455.31 | -3123.76 | 0.00 | 0.00 |
| He | 3AFI21-RC | 0.00 | 10345.27 | 10345.27 | 1317.13 | 0.00 | 100.00 |
| Ing | 9AFI19-RC | 0.00 | 86428.15 | 86428.15 | -1159.08 | 0.00 | 0.00 |
| Jo | 5AFI17-RC | 0.00 | 16837.21 | 16837.21 | -1093.87 | 0.00 | 0.00 |
| Ju | 21    -RC | 0.00 | 30163.94 | 30163.94 | 204.12 | 0.00 | 0.00 |
| Ju | 164    -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| La | 1AFI19-RC | 0.00 | 106303.15 | 106303.15 | -5689.71 | 0.00 | 0.00 |
| Le | 27    -RC | 0.00 | 11799.99 | 11799.99 | 0.00 | 0.00 | 0.00 |
| Lo | 2    -RC | 0.00 | 2045.72 | 1924.09 | -464.60 | 0.00 | 0.00 |
| Lo | 5AFI18-RC | 0.00 | 41841.10 | 41841.10 | 1019.25 | 0.00 | 40.00 |
| Lu | 350    -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.                                                    2
**Balances: Notes Receivable**
Report as of: 08/31/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ma | 4    -RC | 0.00 | 4906.19 | 4906.19 | 0.00 | 0.00 | 0.00 |
| Ma | 7    -RC | 0.00 | 30330.33 | 27260.56 | -841.38 | 0.00 | 0.00 |
| Ma | 2AFI20-RC | 0.00 | 53868.98 | 53868.98 | -1362.31 | 0.00 | 0.00 |
| Ma | 4    -RC | 0.00 | 28604.89 | 25563.00 | -3862.86 | 0.00 | 0.00 |
| Mc | 0    -RC | 0.00 | 7072.21 | 7072.21 | 0.00 | 0.00 | 0.00 |
| Me | 5AFI20-RC | 0.00 | 57608.02 | 57608.02 | 1887.99 | 0.00 | 0.00 |
| Me | 7    -RC | 0.00 | 39887.09 | 34988.45 | -100.75 | 0.00 | 0.00 |
| Me | 5    -RC | 0.00 | 58034.03 | 52160.29 | -3847.58 | 0.00 | 0.00 |
| Mil | 2    -RC | 0.00 | 10402.44 | 10402.44 | -4067.24 | 0.00 | 0.00 |
| Mil | 7    -RC | 0.00 | 48195.28 | 48195.28 | 1663.20 | 0.00 | 0.00 |
| Mu | 8    -RC | 577.19 | 57960.88 | 57960.88 | 2719.98 | 42.79 | 0.00 |
| Ne | 6AFI21-RC | 2197.31 | 219730.65 | 219730.65 | -3420.84 | 0.00 | 100.00 |
| Ne | 7AFI21-RC | 0.00 | 55010.14 | 55010.14 | -1164.72 | 0.00 | 100.00 |
| Nic | 1    -RC | 569.87 | 19276.90 | 19276.90 | -223.64 | 0.00 | 0.00 |
| Oc | 1    -RC | 0.00 | 170233.68 | 170233.68 | 0.00 | 0.00 | 0.00 |
| Oli | 7    -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Or | 0    -RC | 0.00 | 48612.63 | 48612.63 | -6918.21 | 0.00 | 0.00 |
| Or | 7    -RC | 0.00 | 46910.93 | 42162.98 | -3279.43 | 0.00 | 0.00 |
| Pa | 6AFI17-RC | 0.00 | 9568.14 | 9568.14 | 0.00 | 0.00 | 0.00 |
| Pir | 2    -RC | 0.00 | 9538.88 | 9538.88 | -1535.45 | 0.00 | 0.00 |
| Ra | 1AFI17-RC | 0.00 | 15832.08 | 13876.78 | 1117.20 | 0.00 | 0.00 |
| Ra | 9    -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Ra | 62    -RC | 0.00 | 24198.11 | 24198.11 | -1674.14 | 0.00 | 0.00 |
| Ra | 4    -RC | 0.00 | 44553.41 | 44553.41 | -2684.72 | 0.00 | 0.00 |
| Re | 0AFI18-RC | 90.41 | 7232.86 | 6638.22 | 1021.17 | 8.63 | 0.00 |
| Rh | 2AFI18-RC | 190.08 | 36740.37 | 36740.37 | -312.72 | 0.00 | 0.00 |
| Ro | 7AFI17-RC | 0.00 | 70546.91 | 70546.91 | -5478.87 | 0.00 | 0.00 |
| Ro | 1    -RC | 0.00 | 49833.78 | 33576.03 | -2899.75 | 0.00 | 0.00 |
| Ro | 9    -RC | 0.00 | 50091.34 | 40567.56 | -1200.86 | 0.00 | 0.00 |
| Ro | 4    -RC | 0.00 | 37011.47 | 31238.74 | -810.43 | 0.00 | 0.00 |
| Ro | 7    -RC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ru | 7    -RC | 0.00 | 43546.46 | 43546.46 | -1531.62 | 0.00 | 0.00 |
| Sa | 8    -RC | 0.00 | 46326.22 | 41637.44 | -3143.00 | 0.00 | 0.00 |
| Sa | 0    -RC | 0.00 | 36665.69 | 36665.69 | 617.69 | 0.00 | 0.00 |
| Sa | 39    -RC | 0.00 | 20611.39 | 20611.39 | -1274.94 | 0.00 | 0.00 |
| Se | )70    -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Se | 32AFI20-RC | 0.00 | 38782.07 | 38782.07 | -13.48 | 0.00 | 0.00 |
| Sn | 19    -RC | 25207.99 | 125440.37 | 125440.37 | 0.00 | 0.00 | 0.00 |
| Sp | 73    -RC | 0.00 | 3656.89 | 3656.89 | 0.00 | 0.00 | 0.00 |
| Sta | 70AFI19-RC | 0.00 | 29455.25 | 29455.25 | 255.12 | 0.00 | 25.50 |
| Tis | 74AFI20-RC | 0.00 | 17118.78 | 17118.78 | 2159.05 | 0.00 | 0.00 |
| To | 17AFI21-RC | 0.00 | 16845.46 | 16845.46 | 751.20 | 0.00 | 0.00 |
| Tr | 38    -RC | 0.00 | 44487.47 | 44487.47 | 0.00 | 0.00 | 0.00 |
| Tu | 29    -RC | 0.00 | 62342.94 | 62342.94 | -2355.09 | 0.00 | 0.00 |

Anson Financial, Inc.                                                                              3
**Balances: Notes Receivable**
Report as of: 08/31/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Va | 1 -RC | 0.00 | 14655.88 | 14655.88 | -1182.65 | 0.00 | 8.85 |
| Via | 1AFI17-RC | 0.00 | 2644.81 | 2644.81 | -1627.10 | 0.00 | 0.00 |
| Wa | 5 -RC | 0.00 | 75049.94 | 60003.22 | -6381.51 | 0.00 | 0.00 |
| Wo | 0AFI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |
| Ya | 5 -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Ya | 9AFI18-RC | 0.00 | 116171.99 | 116171.99 | 6906.58 | 0.00 | 6338.54 |
| Yb | 6AFI17-RC | 0.00 | 47279.55 | 47279.55 | 163.88 | 0.00 | 0.00 |
| Zu | 6 -RC | 0.00 | 15135.91 | 10025.95 | -288.75 | 0.00 | 0.00 |
| Total: 95 | | 118308.78 | 3733816.43 | 3624563.20 | -51776.04 | 5122.54 | 19228.36 |
| Average: | | 1245.36 | 39303.33 | 38153.30 | -545.01 | 53.92 | 202.40 |
| Net: | | | 3824700.07 | | | | |

**PLs' Exhibit 101**
**Page 96 of 238**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number:          **2251**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00012970 DRE 201 142 24621 NNNNNNNNNN T 1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,248.14** |
| Deposits and Additions | 5 | 124,620.08 |
| Electronic Withdrawals | 34 | -123,673.35 |
| **Ending Balance** | **39** | **$12,194.87** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/04 | Online Transfer From Chk ...8636 Transaction#: | 967 | $10,000.00 |
| 08/12 | Online Transfer From Chk ...8636 Transaction#: | 175 | 94,247.81 |
| 08/26 | Online Transfer From Chk ...8636 Transaction#: | 582 | 10,000.00 |
| 08/27 | Online Transfer From Chk ...9350 Transaction#: | 705 | 372.27 |
| 08/31 | Online Transfer From Chk ...8636 Transaction#: | 574 | 10,000.00 |
| **Total Deposits and Additions** | | | **$124,620.08** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/03 | 08/03 Online ACH Payment | 173 To Cashmire-Jentex (_######3840) | $955.06 |
| 08/03 | 08/03 Online ACH Payment | 452 To Cashmire-Jentex (_######3840) | 737.56 |
| 08/03 | 08/03 Online ACH Payment | 111 To Cashmire-Jentex (_######3840) | 623.69 |
| 08/03 | 08/03 Online ACH Payment | 962 To Cashmire-Jentex (_######3840) | 448.96 |
| 08/03 | 08/03 Online ACH Payment | 359 To Cashmire-Jentex (_######3840) | 415.93 |
| 08/04 | 08/04 Online ACH Payment | 556 To Cashmire-Jentex (_######3840) | 503.73 |
| 08/04 | 08/04 Online ACH Payment | 664 To Cashmire-Jentex (_######3840) | 354.57 |
| 08/05 | 08/05 Online ACH Payment | 112 To Gonzalez, Maria And David (_######1350) | 2,500.00 |

**PLs' Exhibit 101**
**Page 97 of 238**



July 31, 2021 through August 31, 2021

Account Number: **2251**

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 08/05 | 08/05 Online ACH Payment | 978 To Cashmire-Jentex (_#####3840) | 1,957.08 |
| 08/05 | 08/05 Online ACH Payment | 723 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 08/05 | 08/05 Online ACH Payment | 570 To Cashmire-Jentex (_#####3840) | 815.59 |
| 08/05 | 08/05 Online ACH Payment | 32 To Cashmire-Jentex (_#####3840) | 646.92 |
| 08/05 | 08/05 Online ACH Payment | 058 To Cashmire-Jentex (_#####3840) | 504.42 |
| 08/05 | 08/05 Online ACH Payment | 314 To Cashmire-Jentex (_#####3840) | 489.57 |
| 08/05 | 08/05 Online ACH Payment | 598 To Cashmire-Jentex (_#####3840) | 473.45 |
| 08/05 | 08/05 Online ACH Payment | 237 To Cashmire-Jentex (_#####3840) | 419.73 |
| 08/09 | 08/09 Online ACH Payment | 764 To Cashmire-Jentex (_#####3840) | 1,171.50 |
| 08/11 | 08/11 Online ACH Payment | 001 To Cashmire-Jentex (_#####3840) | 397.90 |
| 08/12 | Orig CO Name:Txworkforce      Orig ID:2146000320 Desc Date:210811 CO Entry<br>Descr:Debit      Sec:CCD      000021708494 Eed:210812   Ind ID:(512)463-2325<br>Ind Name:Twc-134700769 | | 2,049.48 |
| 08/12 | 08/12 Online ACH Payment | 833 To Cashmire-Jentex (_#####3840) | 1,145.30 |
| 08/12 | 08/12 Online ACH Payment | 010 To Cashmire-Jentex (_#####3840) | 513.28 |
| 08/12 | 08/12 Online ACH Payment | 37 To Cashmire-Jentex (_#####3840) | 339.37 |
| 08/12 | 08/12 Online ACH Payment | 630 To Cashmire-Jentex (_#####3840) | 91,625.42 |
| 08/13 | 08/13 Online ACH Payment | 252 To Cashmire-Jentex (_#####3840) | 1,156.82 |
| 08/16 | 08/16 Online ACH Payment | 853 To Cashmire-Jentex (_#####3840) | 478.19 |
| 08/17 | 08/17 Online ACH Payment | 46 To Cashmire-Jentex (_#####3840) | 582.90 |
| 08/23 | 08/23 Online ACH Payment | 596 To Cashmire-Jentex (_#####3840) | 337.74 |
| 08/24 | 08/24 Online ACH Payment | 317 To Cashmire-Jentex (_#####3840) | 643.37 |
| 08/26 | 08/26 Online ACH Payment | 567 To Cashmire-Jentex (_#####3840) | 559.45 |
| 08/26 | 08/26 Online Transfer To C | Transaction#: 12461369711 | 968.21 |
| 08/31 | 08/31 Online ACH Payment | 65 To York Family Limited Partnership (_#####8232) | 5,000.00 |
| 08/31 | 08/31 Online ACH Payment | 52 To Cashmire-Jentex (_#####3840) | 2,500.00 |
| 08/31 | 08/31 Online ACH Payment | 44 To Leroy York (_#####8574) | 1,000.00 |
| 08/31 | 08/31 Online ACH Payment | 46 To Godbey, Carol (_####8730) | 150.00 |
| **Total Electronic Withdrawals** | | | **$123,673.35** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 08/03 | $8,066.94 | 08/12 | 5,199.28 | 08/24 | 2,000.26 |
| 08/04 | 17,208.64 | 08/13 | 4,042.46 | 08/26 | 10,472.60 |
| 08/05 | 8,193.72 | 08/16 | 3,564.27 | 08/27 | 10,844.87 |
| 08/09 | 7,022.22 | 08/17 | 2,981.37 | 08/31 | 12,194.87 |
| 08/11 | 6,624.32 | 08/23 | 2,643.63 | | |

# SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

PLs' Exhibit 101<br>Page 98 of 238



July 31, 2021 through August 31, 2021

Account Number: **2251**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 99 of 238**



July 31, 2021 through August 31, 2021

Account Number: **2251**

This Page Intentionally Left Blank

PLs' Exhibit 101
Page 100 of 238



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number: **6035**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00166922 DRE 201 219 24421 NNNNNNNNNNN  1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$651.12** |
| Electronic Withdrawals | 1 | -65.03 |
| **Ending Balance** | 1 | **$586.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | Orig CO Name:Payroll Service    Orig ID   5425 Desc Date:210823 CO Entry Descr:Fee   Sec:CCD   Trace#:1110000   21 Eed:210823   Ind ID:1604693 Ind Name:Ferguson, Joe Trm:   8421Tc | $65.03 |
| **Total Electronic Withdrawals** | | **$65.03** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/23 | $586.09 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

PLs' Exhibit 101
Page 101 of 238



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 102 of 238**

11:45 AM

09/15/21

# Anson Financial, Inc. dba AFI Mortgage
# Reconciliation Detail
### Chase DIP 2251, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 11,248.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -955.06 | -955.06 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -737.56 | -1,692.62 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -623.69 | -2,316.31 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -448.96 | -2,765.27 |
| Check | 08/03/2021 | ACH | Jentex Financial, Inc. | X | -415.93 | -3,181.20 |
| Check | 08/04/2021 | ACH | Jentex Financial, Inc. | X | -503.73 | -3,684.93 |
| Check | 08/04/2021 | ACH | Jentex Financial, Inc. | X | -354.57 | -4,039.50 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -2,500.00 | -6,539.50 |
| Check | 08/05/2021 | ACH | Texas Workforce | X | -2,049.48 | -8,588.98 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -1,957.08 | -10,546.06 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -1,208.16 | -11,754.22 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -815.59 | -12,569.81 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -646.92 | -13,216.73 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -504.42 | -13,721.15 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -489.57 | -14,210.72 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -473.45 | -14,684.17 |
| Check | 08/05/2021 | ACH | Jentex Financial, Inc. | X | -419.73 | -15,103.90 |
| Check | 08/09/2021 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -16,275.40 |
| Check | 08/11/2021 | ACH | Jentex Financial, Inc. | X | -397.90 | -16,673.30 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -91,625.42 | -108,298.72 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -109,444.02 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -513.28 | -109,957.30 |
| Check | 08/12/2021 | ACH | Jentex Financial, Inc. | X | -339.37 | -110,296.67 |
| Check | 08/13/2021 | ACH | Jentex Financial, Inc. | X | -1,156.82 | -111,453.49 |
| Check | 08/16/2021 | ACH | Jentex Financial, Inc. | X | -478.19 | -111,931.68 |
| Check | 08/17/2021 | ACH | Jentex Financial, Inc. | X | -582.90 | -112,514.58 |
| Check | 08/24/2021 | ACH | Jentex Financial, Inc. | X | -643.37 | -113,157.95 |
| Check | 08/24/2021 | ACH | Jentex Financial, Inc. | X | -337.74 | -113,495.69 |
| Check | 08/26/2021 | Transfer | AFI Management Gr... | X | -968.21 | -114,463.90 |
| Check | 08/26/2021 | ACH | Jentex Financial, Inc. | X | -559.45 | -115,023.35 |
| Check | 08/31/2021 | ACH | York Family Limited ... | X | -5,000.00 | -120,023.35 |
| Check | 08/31/2021 | ACH | Jentex Financial, Inc. | X | -2,500.00 | -122,523.35 |
| Check | 08/31/2021 | ACH | Leroy York | X | -1,000.00 | -123,523.35 |
| Check | 08/31/2021 | ACH | Carol Godbey | X | -150.00 | -123,673.35 |
| | Total Checks and Payments | | | | -123,673.35 | -123,673.35 |
| **Deposits and Credits - 5 items** | | | | | | |
| General Journal | 08/12/2021 | 2 | | X | 10,000.00 | 10,000.00 |
| General Journal | 08/12/2021 | 2 | | X | 94,247.81 | 104,247.81 |
| Transfer | 08/23/2021 | | | X | 372.27 | 104,620.08 |
| General Journal | 08/26/2021 | 2 | | X | 10,000.00 | 114,620.08 |
| General Journal | 08/31/2021 | 2 | | X | 10,000.00 | 124,620.08 |
| | Total Deposits and Credits | | | | 124,620.08 | 124,620.08 |
| | Total Cleared Transactions | | | | 946.73 | 946.73 |
| Cleared Balance | | | | | 946.73 | 12,194.87 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/31/2021 | 2 | | | 372.27 | 372.27 |
| | Total Deposits and Credits | | | | 372.27 | 372.27 |
| | Total Uncleared Transactions | | | | 372.27 | 372.27 |
| Register Balance as of 08/31/2021 | | | | | 1,319.00 | 12,567.14 |

**PLs' Exhibit 101**
**Page 103 of 238**

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | | -646.92 | -646.92 |
| Check | 09/09/2021 | ACH | Jentex Financial, Inc. | | -44,798.14 | -45,445.06 |
| Check | 09/15/2021 | ACH | Jentex Financial, Inc. | | -1,145.30 | -46,590.36 |
| Total Checks and Payments | | | | | -46,590.36 | -46,590.36 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 09/02/2021 | | | | 10,000.00 | 10,000.00 |
| Deposit | 09/08/2021 | | | | 45,000.00 | 55,000.00 |
| Deposit | 09/10/2021 | | | | 3,000.00 | 58,000.00 |
| Total Deposits and Credits | | | | | 58,000.00 | 58,000.00 |
| Total New Transactions | | | | | 11,409.64 | 11,409.64 |
| **Ending Balance** | | | | | **12,728.64** | **23,976.78** |

PLs' Exhibit 101
Page 104 of 238

**Anson Financial, Inc. dba AFI Mortgage**
**Reconciliation Detail**
Chase Bank - 9350, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 338.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 07/09/2021 | 1 | | X | -96.59 | -96.59 |
| Transfer | 08/23/2021 | | | X | -372.27 | -468.86 |
| Total Checks and Payments | | | | | -468.86 | -468.86 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/23/2021 | 24 | | X | 130.38 | 130.38 |
| Total Deposits and Credits | | | | | 130.38 | 130.38 |
| Total Cleared Transactions | | | | | -338.48 | -338.48 |
| Cleared Balance | | | | | -338.48 | 0.00 |
| Register Balance as of 08/31/2021 | | | | | -338.48 | 0.00 |
| **Ending Balance** | | | | | **-338.48** | **0.00** |

PLs' Exhibit 101
Page 105 of 238

**Anson Financial, Inc. dba AFI Mortgage**
**Reconciliation Detail**
Chase Payroll Account - 6035, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 651.12 |
|    **Cleared Transactions** | | | | | | |
|       **Checks and Payments - 1 item** | | | | | | |
| Check | 08/23/2021 | ACH | Intuit Payroll | X | -65.03 | -65.03 |
|       Total Checks and Payments | | | | | -65.03 | -65.03 |
|    Total Cleared Transactions | | | | | -65.03 | -65.03 |
| Cleared Balance | | | | | -65.03 | 586.09 |
| Register Balance as of 08/31/2021 | | | | | -65.03 | 586.09 |
| **Ending Balance** | | | | | **-65.03** | **586.09** |

**PLs' Exhibit 101**
**Page 106 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
# Profit & Loss
**January through August 2021**

|  | Jan - Aug 21 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
|     Earned Discount | 27,830.24 |
|     Interest Income | 301,688.00 |
| **Total Income** | 329,518.24 |
| **Gross Profit** | 329,518.24 |
| **Expense** | |
|     Interest Expense | 107,763.95 |
|     Management Fees | 30,699.63 |
|     Payroll Expenses | 57,988.23 |
|     Professional Fees | 25,900.00 |
| **Total Expense** | 222,351.81 |
| **Net Ordinary Income** | 107,166.43 |
| **Net Income** | **107,166.43** |

**PLs' Exhibit 101**
**Page 107 of 238**

## Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of August 31, 2021

|  | Aug 31, 21 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **Bank Accounts** | |
|         **Chase DIP 2251** | 12,417.14 |
|         **Chase Payroll Account - 6035** | 586.09 |
|         **First Bank & Trust-5829** | 12,738.33 |
|         **Wells Fargo - 5257** | 10,767.70 |
|       **Total Bank Accounts** | 36,509.26 |
|     **Total Checking/Savings** | 36,509.26 |
|     **Other Current Assets** | |
|       **AFI Management Receivable** | 16,091.68 |
|       **Other Current Assets** | |
|         **Cash Bond 17th Ct** | 243,258.68 |
|         **Cash Bond 67th Ct** | 4,104.10 |
|       **Total Other Current Assets** | 247,362.78 |
|     **Total Other Current Assets** | 263,454.46 |
|   **Total Current Assets** | 299,963.72 |
|   **Other Assets** | |
|     **Mortgages Receivables** | |
|       **Accrued Interest** | 118,308.73 |
|       **Notes Receivables** | 3,733,816.43 |
|       **Unearned Discount** | -107,762.10 |
|     **Total Mortgages Receivables** | 3,744,363.06 |
|     **Other Investments** | |
|       **62 Main Street, LLC** | 836,404.78 |
|       **AFI Technology, Inc.** | 92,075.17 |
|       **AFM Investments, LLC** | 137,506.58 |
|       **AFM Techology, LLC** | 67,309.34 |
|       **All American Royalties, Inc.** | 573,128.98 |
|       **Alvord 287 JV** | 367,064.56 |
|       **MBH Real Estate, LLC** | 100,972.00 |
|     **Total Other Investments** | 2,174,461.41 |
|   **Total Other Assets** | 5,918,824.47 |
| **TOTAL ASSETS** | **6,218,788.19** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Other Current Liabilities** | |
|         **Other Current Liabilities** | |
|           **B Frazier Management, Inc.** | 28,714.56 |
|           **Ghrist 67th District Judgment** | 167,920.77 |
|           **Ghrist_67th Sanction Order** | 11,675.00 |
|         **Total Other Current Liabilities** | 208,310.33 |
|       **Total Other Current Liabilities** | 208,310.33 |
|     **Total Current Liabilities** | 208,310.33 |

PLs' Exhibit 101
Page 108 of 238

## Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of August 31, 2021

|  | Aug 31, 21 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 14,485.37 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 107,734.40 |
| Jentex - 124 CR 635 | 59,022.42 |
| Jentex - 1248 E Allen | 35,342.13 |
| Jentex - 1411 Joplin | 41,246.55 |
| Jentex - 1617 Clinton | 112,986.78 |
| Jentex - 174 PR 4732 | 77,183.35 |
| Jentex - 2 Notes | 47,750.52 |
| Jentex - 2008 Ridgeway | 48,043.52 |
| Jentex - 211 Colonial | 41,671.36 |
| Jentex - 2132 Christin | 28,729.25 |
| Jentex - 2217 S Hughes | 45,075.92 |
| Jentex - 2505 NE 31st | 42,297.16 |
| Jentex - 2659 Quinn | 20,512.87 |
| Jentex - 2720 Quinn | 30,691.17 |
| Jentex - 2801 Burton | 40,676.07 |
| Jentex - 4245 Lorin | 41,219.13 |
| Jentex - 4416 Village | 35,147.12 |
| Jentex - 4900 Hillside | 37,995.04 |
| Jentex - 531 Partrid | 82,863.48 |
| Jentex - 6712 Plantati | 32,996.86 |
| Jentex - 700 Springe | 113,824.91 |
| Jentex - 770 PR 4732 | 30,506.91 |
| Jentex - 817 E Devitt | 34,181.49 |
| Jentex - 8501 Pembert | 15,287.07 |
| Jentex - 912 Edgecli | 188,049.10 |
| Jentex - 9662 5425 Waltham | 9,155.41 |
| Jentex - Alvord 287 | 167,329.47 |
| S&F Funding - Deed of Trust | 816,608.20 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,763,893.31 |
| **Total Secured** | 5,569,283.72 |
| **Unsecured** | |
| Carol Godbey | 16,936.73 |
| Eldridge G. Parker | 17,943.75 |
| Leroy York | 45,702.49 |
| SBA-PPP | 51,460.66 |
| **Total Unsecured** | 132,043.63 |
| **Total Investors Payable** | 5,701,327.35 |
| **Total Long Term Liabilities** | 5,701,327.35 |
| **Total Liabilities** | 5,909,637.68 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Retained Earnings | -410,932.09 |
| Net Income | 107,166.43 |
| **Total Equity** | 309,150.51 |
| **TOTAL LIABILITIES & EQUITY** | 6,218,788.19 |

PLs' Exhibit 101
Page 109 of 238

# Table of Contents

| | |
|---|---|
| 20210930 Monthly Report | 2 |
| Exhibit C Cash Receipts | 6 |
| Exhibit D Cash Disbursements | 7 |
| Exhibit E Payables Incurred | 10 |
| Exhibit F Summary | 11 |
| Exhibit F AFI Management Receivable | 12 |
| Exhibit F Notes Receivable | 13 |
| AnsonLoanBal_MonthlyPmts | 14 |
| 1 AFI Balances | 15 |
| 2 AFI Registers | 18 |
| 20210930_AnsonLoanBal_MonthlyPmts | 22 |
| 1 AFI Balances | 23 |
| 2 AFI Registers | 26 |
| 20210930 Bank Statement2251 | 30 |
| 20210930 BankStatementPayrol6035 | 34 |
| 20210930 Reconcile 2551 | 36 |
| 20210930 Reconcile 6035 | 38 |
| 20210930 Profit Loss | 39 |
| 20210930 Balance Sheet | 40 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor Name   Anson Financial, Inc.

United States Bankruptcy Court for the: Northern District of Texas

Case number:   21-41517-11

☐ Check if this is an
   amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11     12/17

| | |
|---|---|
| Month:   September 2021 | Date report filed:   10/26/2021 |
| | MM / DD / YYYY |
| Line of business:   Management Real Estate | NAISC code:   6531 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   J. Michael Ferguson

Original signature of responsible party   /s/ J. Michael Ferguson

Printed name of responsible party   J. Michael Ferguson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

PLs' Exhibit 101
Page 111 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 36,528.88

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 79,910.12

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ -87,879.94

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ (7,969.82)

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 28,559.06

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 25,500.00

PLs' Exhibit 101
Page 112 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ 3,747,899.83

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                        4

27. What is the number of employees as of the date of this monthly report?                           4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 25,900.00

30. How much have you paid this month in other professional fees?                                    $ 0.00

31. How much have you paid in total other professional fees since filing the case?                   $ 25,900.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | − | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 40,000.00 | − | $ 79,910.12 | = | $ -39,910.12 |
| 33. **Cash disbursements** | $ 30,000.00 | − | $ -87,879.94 | = | $ -57,879.94 |
| 34. **Net cash flow** | $ 10,000.00 | − | $ -7,969.82 | = | $ 2,030.18 |

35. Total projected cash receipts for the next month:                                        $ 245,000.00

36. Total projected cash disbursements for the next month:                                 - $ 240,000.00

37. Total projected net cash flow for the next month:                                      = $ 5,000.00

---

**PLs' Exhibit 101**
**Page 113 of 238**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**PLs' Exhibit 101**
**Page 114 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

## Anson _ DIP (...2251)
ANSON FINANCIAL, INC.

## $1,924.54
Available balance

$0.00
Available credit

$1,924.54
Available plus credit

$1,924.54
Present balance

| Uncollected funds | Total $0.00 |
|---|---|

## Account activity

SHOWING | Search ▾

Filtered by: Sep 1, 2021 to Sep 30, 2021     All credit transactions

| Date | Description | Type | Amount |
|---|---|---|---|
| Sep 27, 2021 | Online Transfer from CHK ...8636 transaction#: 12677822865 | Account transfer | $10,000.00 |
| Sep 16, 2021 | Online Transfer from CHK ...8636 transaction#: 12606635616 | Account transfer | $1,910.12 |
| Sep 15, 2021 | Online Transfer from CHK ...8636 transaction#: 12600319516 | Account transfer | $10,000.00 |
| Sep 10, 2021 | Online Transfer from CHK ...8636 transaction#: 12566653966 | Account transfer | $3,000.00 |
| Sep 8, 2021 | Online Transfer from CHK ...8636 transaction#: 12552937250 | Account transfer | $45,000.00 |
| Sep 2, 2021 | Online Transfer from CHK ...8636 transaction#: 12510709804 | Account transfer | $10,000.00 |

**79,910.12**

**PLs' Exhibit 101**
**Page 115 of 238**

# CHASE *for* BUSINESS

Printed from Chase for Business

---

## Anson _ DIP (...2251)

ANSON FINANCIAL, INC.

## $1,924.54
Available balance

$0.00
Available credit

$1,924.54
Available plus credit

$1,924.54
Present balance

---

| Uncollected funds | Total  $0.00 |
|---|---|

---

## Account activity

SHOWING    | Search ⌄ |

Filtered by:    Sep 1, 2021 to Sep 30, 2021    All debit transactions

| Date | Description | | Type | Amount |
|---|---|---|---|---|
| Sep 30, 2021 | Online ACH Payment | 43 To S F Funding (_####2378) | ACH vendor payment | −$6,768.63 |
| | Online ACH Payment Partnership (_######8232) | 62 To York Family Limited | ACH vendor payment | −$5,000.00 |
| | Online ACH Payment (_######3840) | 151 To Cashmire-Jentex | ACH vendor payment | −$2,500.00 |
| | Online ACH Payment | 795 To Leroy York (_######8574) | ACH vendor payment | −$1,000.00 |
| | Online ACH Payment | 796 To Godbey, Carol (_#####8730) | ACH vendor payment | −$150.00 |
| Sep 27, 2021 | Online ACH Payment (_######3840) | 877 To Cashmire-Jentex | ACH vendor payment | −$559.45 |
| Sep 23, 2021 | Online ACH Payment (_######3840) | 254 To Cashmire-Jentex | ACH vendor payment | −$643.37 |
| | Online ACH Payment (_######3840) | 180 To Cashmire-Jentex | ACH vendor payment | −$337.74 |
| Sep 16, 2021 | Online ACH Payment (_######3840) | 505 To Cashmire-Jentex | ACH vendor payment | −$582.90 |

**PLs' Exhibit 101**
**Page 116 of 238**

| Date | Description | | Type | Amount |
|---|---|---|---|---|
| | Online ACH Payment (_######3840) | 890 To Cashmire-Jentex | ACH vendor payment | −$478.19 |
| | Online Transfer to CHK ...8636 transaction#: | 797 09/16 | Account transfer | −$955.06 |
| Sep 15, 2021 | Online ACH Payment (_######3840) | 341 To Cashmire-Jentex | ACH vendor payment | −$1,156.82 |
| Sep 14, 2021 | Online ACH Payment (_######3840) | 582 To Cashmire-Jentex | ACH vendor payment | −$1,145.30 |
| | Online ACH Payment (_######3840) | 584 To Cashmire-Jentex | ACH vendor payment | −$968.21 |
| | Online ACH Payment (_######9116) | 072 To G. Parker Eldridge | ACH vendor payment | −$250.00 |
| Sep 13, 2021 | Online ACH Payment (_######3840) | 581 To Cashmire-Jentex | ACH vendor payment | −$339.37 |
| Sep 10, 2021 | Online ACH Payment (_######3840) | 580 To Cashmire-Jentex | ACH vendor payment | −$513.28 |
| Sep 9, 2021 | Online ACH Payment (_######3840) | 198 To Cashmire-Jentex | ACH vendor payment | −$1,171.50 |
| | Online ACH Payment (_######3840) | 282 To Cashmire-Jentex | ACH vendor payment | −$397.90 |
| Sep 8, 2021 | Online ACH Payment (_######3840) | 131 To Cashmire-Jentex | ACH vendor payment | −$44,798.14 |
| Sep 7, 2021 | Online ACH Payment (_#####8201) | 470 To Arvella Godbey | ACH vendor payment | −$776.03 |
| Sep 3, 2021 | Online ACH Payment (_######3840) | 519 To Cashmire-Jentex | ACH vendor payment | −$815.59 |
| | Online ACH Payment (_######3840) | 520 To Cashmire-Jentex | ACH vendor payment | −$489.57 |
| | Online ACH Payment (_######3840) | 517 To Cashmire-Jentex | ACH vendor payment | −$419.73 |
| Sep 2, 2021 | Online ACH Payment (_######3840) | 513 To Cashmire-Jentex | ACH vendor payment | −$1,957.08 |
| | Online ACH Payment (_######3840) | 514 To Cashmire-Jentex | ACH vendor payment | −$1,208.16 |
| | Online ACH Payment (_######3840) | 123 To Cashmire-Jentex | ACH vendor payment | −$955.06 |
| | Online ACH Payment (_######3840) | 124 To Cashmire-Jentex | ACH vendor payment | −$737.56 |
| | Online ACH Payment (_######3840) | 8516 To Cashmire-Jentex | ACH vendor payment | −$646.92 |
| | Online ACH Payment (_######3840) | 0127 To Cashmire-Jentex | ACH vendor payment | −$623.69 |

| Date | Description | | Type | Amount |
|------|-------------|--|------|--------|
| | Online ACH Payment (_######3840) | 512 To Cashmire-Jentex | ACH vendor payment | −$504.42 |
| | Online ACH Payment (_######3840) | 048 To Cashmire-Jentex | ACH vendor payment | −$503.73 |

Anson Financial, Inc. dba AFI Mortgage

Register: Accounts Payable

From 09/01/2021 through 09/30/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Vendor | Account | Memo | Billed | C | Paid | Balance |
|------|--------|--------|---------|------|--------|---|------|---------|
| 09/23/2021 | | Weycer, Kaplan, Pul... | -split- | Attorney Fees ... | 25,000.00 | | | 25,000.00 |
| 09/23/2021 | | AFI Management Gr... | Insurance Expense | Insurance Polic... | 500.00 | | | 25,500.00 |

25,500

**PLs' Exhibit 101**
**Page 119 of 238**

Exhibit F

Receivable Due

| Name | Amount |
|------|--------|
| AFI Management | $263,281.27 |
| Notes Receivable | $3,484,618.56 |
| Total | $3,747,899.83 |

Anson Financial, Inc. dba AFI Mortgage

10/26/2021 10:52 AM

Register: AFI Management Receivable
From 09/01/2021 through 09/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Ref. | Payee | Account | Memo | Decrease | C | Increase | Balance |
|------|------|-------|---------|------|----------|---|----------|---------|
| 09/02/2021 | Transfer | AFI Management Gr... | Bank Accounts:Chase ... | Payment | 10,000.00 | | | -13,032.10 |
| 09/02/2021 | ACH | Jentex Financial, Inc. | Bank Accounts:Chase ... | Was paid by mi... | | | 955.06 | -12,077.04 |
| 09/03/2021 | 44 | Small Business Admi... | Interest Expense | AFI Managmen... | 731.00 | | | -12,808.04 |
| 09/08/2021 | Transfer | AFI Management Gr... | Bank Accounts:Chase ... | Payment | 45,000.00 | | | -57,808.04 |
| 09/10/2021 | Transfer | AFI Management Gr... | Bank Accounts:Chase ... | Payment | 3,000.00 | | | -60,808.04 |
| 09/14/2021 | Transfer | AFI Management Gr... | Bank Accounts:Chase ... | Payment | 10,000.00 | | | -70,808.04 |
| 09/15/2021 | Transfer | Anson Financial, Inc. | Bank Accounts:Chase ... | Payment to pay... | 1,910.12 | | | -72,718.16 |
| 09/15/2021 | Transfer | Anson Financial, Inc. | Bank Accounts:Chase ... | Moved money ... | | | 955.06 | -71,763.10 |
| 09/27/2021 | Transfer | AFI Management Gr... | Bank Accounts:Chase ... | Payment | 10,000.00 | | | -81,763.10 |
| 09/30/2021 | 33 | | Mortgages Receivables... | | | | 345,044.37 | 263,281.27 |

**PLs' Exhibit 101**
**Page 121 of 238**

Anson Financial, Inc. dba AFI Mortgage

Register: Mortgages Receivables

From 09/01/2021 through 09/30/2021

Sorted by: Date, Type, Number/Ref

| Date | Ref. | Payee | Account | Memo | Decrease | C | Increase | Balance |
|------|------|-------|---------|------|----------|---|----------|---------|
| 09/30/2021 | 33 | | -split- | | 305,880.58 | | | 3,483,845.83 |
| 09/30/2021 | 33 | | Mortgages Receivables... | | | | 772.73 | 3,484,618.56 |

**PLs' Exhibit 101**
**Page 122 of 238**

# Table of Contents

AFI Balances 2

AFI Registers 5

**PLs' Exhibit 101**
**Page 123 of 238**

Anson Financial, Inc.

## Balances: Notes Receivable

Report as of: 09/30/21   Printed on: 10/21/21

Order: Lookup Name   Investor: AFI   Notes: No filter   Mark: All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Aco: | 59AFI19-RC | 276.80 | 136443.81 | 136443.81 | -3628.63 | 0.00 | 0.00 |
| Alva | 69   -RC | 214.28 | 19509.74 | 19509.74 | -2442.10 | 0.00 | 232.80 |
| Alva | 87   -RC | 0.00 | 17927.87 | 17927.87 | -2594.74 | 0.00 | 100.00 |
| Arci | 06   -RC | 0.00 | 52025.13 | 52025.13 | 3249.51 | 0.00 | 0.00 |
| Ashl | 12   -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Avila | 66   -RC | 0.00 | 44578.49 | 40066.62 | -3126.38 | 0.00 | 25.00 |
| Bac: | 04   -RC | 0.00 | 49478.30 | 49478.30 | 3192.83 | 0.00 | 332.80 |
| Barr | 33   -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Barr | 82AFI18-RC | 0.00 | 18674.28 | 16235.64 | -1214.71 | 0.00 | 0.00 |
| Berr | 64AFI17-RC | 0.00 | 15261.38 | 15261.38 | 0.00 | 0.00 | 0.00 |
| Brea | 239   -RC | 0.00 | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Cha | 86   -RC | 645.39 | 24401.67 | 24401.67 | -640.86 | 0.00 | 0.00 |
| Chri | 81AFI18-RC | 0.00 | 23927.84 | 23020.00 | -588.33 | 0.00 | 0.00 |
| Cinc | 087   -RC | 0.00 | 8169.53 | 8169.53 | 0.00 | 0.00 | 0.00 |
| Coa: | 36AFI17-RC | 0.00 | 8421.16 | 6755.04 | 0.00 | 0.00 | 0.00 |
| Con | 38   -RC | 0.00 | 106760.66 | 106760.66 | -3935.12 | 0.00 | 0.00 |
| Con | 39   -RC | 0.00 | 61342.65 | 61342.65 | -3107.69 | 0.00 | 0.00 |
| Con | 58   -RC | 0.00 | 26060.50 | 26060.50 | 0.00 | 0.00 | 12.07 |
| Dav | 17   -RC | 0.00 | 53669.15 | 53669.15 | 447.77 | 0.00 | 35.00 |
| De l | 80AFI20-RC | 0.00 | 37849.23 | 37849.23 | -1869.87 | 0.00 | 0.00 |
| Full | 41   -RC | 0.00 | 8757.65 | 8757.65 | -1416.30 | 0.00 | 0.00 |
| Fult | 60   -RC | 0.00 | 24062.72 | 24062.72 | 1160.47 | 0.00 | 0.00 |
| Gar | 38AFI18-RC | 0.00 | 34363.64 | 34363.64 | -17.52 | 0.00 | 0.00 |
| Gar | 85AFI20-RC | 0.00 | 143345.36 | 143345.36 | -102.38 | 0.00 | 0.00 |
| Gatl | 84   -RC | 51808.50 | 32155.28 | 32155.28 | 9994.42 | 0.00 | 1324.32 |
| Gob | 24   -RC | 0.00 | 14653.33 | 14653.33 | -237.72 | 0.00 | 0.00 |
| Gor | 750   -RC | 0.00 | 24273.37 | 24273.37 | 1405.73 | 0.00 | 0.00 |
| Han | 91   -RC | 113.31 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Har: | 194   -RC | 0.00 | 2096.68 | 2096.68 | 0.00 | 0.00 | 0.00 |
| Hari | 03   -RC | 91.79 | 8605.23 | 8605.23 | 0.00 | 7.82 | 0.00 |
| Hari | 89   -RC | 344.61 | 65553.12 | 65553.12 | -29.75 | 0.00 | 0.00 |
| Her: | 82   -RC | 0.00 | 6092.62 | 6092.62 | -333.26 | 0.00 | 0.00 |
| Her: | 71AFI19-RC | 0.00 | 80570.25 | 69020.15 | -3340.21 | 0.00 | 0.00 |
| Ingr | 19AFI19-RC | 0.00 | 86279.86 | 86279.86 | -1390.01 | 0.00 | 0.00 |
| Jon( | 95AFI17-RC | 0.00 | 16237.02 | 16237.02 | -1314.78 | 0.00 | 0.00 |
| Juai | 21   -RC | 0.00 | 29840.68 | 29840.68 | -91.88 | 0.00 | 0.00 |
| Juai | 164   -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| Lara | 41AFI19-RC | 0.00 | 105674.30 | 105674.30 | -5875.00 | 0.00 | 0.00 |
| Lew | 27   -RC | 0.00 | 11571.82 | 11571.82 | 0.00 | 0.00 | 0.00 |
| Lob | 62   -RC | 0.00 | 1556.43 | 1463.89 | -543.51 | 0.00 | 0.00 |
| Lop | 75AFI18-RC | 0.00 | 41490.89 | 41490.89 | 752.92 | 0.00 | 40.00 |
| Lud | 850   -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |
| Mall | 04   -RC | 0.00 | 4771.98 | 4771.98 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.    2
## Balances: Notes Receivable
Report as of: 09/30/21   Printed on: 10/21/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Mart | 57 -RC | 0.00 | 30154.79 | 27102.79 | -926.90 | 0.00 | 0.00 |
| Mart | 82AFI20-RC | 0.00 | 53868.98 | 53868.98 | -1362.31 | 0.00 | 0.00 |
| Mart | 14 -RC | 0.00 | 28306.55 | 25296.39 | -4027.20 | 0.00 | 0.00 |
| McK | 90 -RC | 0.00 | 6819.07 | 6819.07 | 0.00 | 0.00 | 0.00 |
| Meji | 75AFI20-RC | 0.00 | 57311.20 | 57311.20 | 1489.59 | 0.00 | 0.00 |
| Mera | 97 -RC | 0.00 | 39488.29 | 34638.62 | -219.70 | 0.00 | 0.00 |
| Meza | 85 -RC | 0.00 | 57380.51 | 51572.92 | -4831.54 | 0.00 | 0.00 |
| Mile | 32 -RC | 0.00 | 9908.67 | 9908.67 | -4327.44 | 0.00 | 0.00 |
| Mille | 97 -RC | 0.00 | 47980.77 | 47980.77 | 1821.00 | 0.00 | 0.00 |
| Mun | 48 -RC | 571.62 | 57400.85 | 57400.85 | 2523.00 | 0.00 | 0.00 |
| Nich | 01 -RC | 569.87 | 19276.90 | 19276.90 | -223.64 | 0.00 | 0.00 |
| Occi | 01 -RC | 0.00 | 170233.68 | 170233.68 | 0.00 | 0.00 | 0.00 |
| Oliv | 67 -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Orel | 50 -RC | 0.00 | 48303.42 | 48303.42 | -6812.65 | 0.00 | 0.00 |
| Orop | 67 -RC | 0.00 | 46641.95 | 41921.22 | -3659.58 | 0.00 | 0.00 |
| Pati | 26AFI17-RC | 0.00 | 9487.92 | 9487.92 | 0.00 | 0.00 | 0.00 |
| Pina | 12 -RC | 0.00 | 9137.08 | 9137.08 | -1838.66 | 0.00 | 0.00 |
| Ram | 21AFI17-RC | 0.00 | 15701.98 | 13762.75 | 1117.20 | 0.00 | 0.00 |
| Ram | 09 -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Ran | 362 -RC | 0.00 | 23972.73 | 23972.73 | -1315.24 | 0.00 | 0.00 |
| Ray, | 84 -RC | 0.00 | 44509.06 | 44509.06 | -2517.09 | 0.00 | 0.00 |
| Reye | 80AFI18-RC | 90.41 | 7232.86 | 6638.22 | 1021.17 | 8.63 | 0.00 |
| Rho | 42AFI18-RC | 121.93 | 36489.70 | 36489.70 | -92.08 | 0.00 | 0.00 |
| Rod | 97AFI17-RC | 0.00 | 69086.85 | 69086.85 | -7631.55 | 0.00 | 0.00 |
| Rod | 91 -RC | 47.40 | 49589.58 | 33411.50 | -3505.07 | 0.00 | 0.00 |
| Rod | 79 -RC | 0.00 | 49932.25 | 40438.72 | -1490.71 | 0.00 | 0.00 |
| Rom | 04 -RC | 0.00 | 36678.51 | 30957.71 | -922.78 | 0.00 | 0.00 |
| Ruiz | 47 -RC | 0.00 | 43120.05 | 43120.05 | -1671.56 | 0.00 | 0.00 |
| Sala | 88 -RC | 0.00 | 45442.97 | 40843.59 | -4141.46 | 0.00 | 0.00 |
| Sant | 90 -RC | 0.00 | 36665.69 | 36665.69 | 617.69 | 0.00 | 0.00 |
| Satt | 939 -RC | 0.00 | 20553.25 | 20553.25 | -1287.69 | 0.00 | 0.00 |
| Serr | 970 -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Serv | 62AFI17-RC | 0.00 | 38477.22 | 38477.22 | -1011.92 | 0.00 | 0.00 |
| Shay | 22AFI17-RC | 0.00 | 35774.32 | 35774.32 | 0.00 | 0.00 | 0.00 |
| Snea | 49 -RC | 24210.53 | 128508.88 | 128508.88 | 0.00 | 0.00 | 0.00 |
| Spill | 73 -RC | 0.00 | 3562.98 | 3562.98 | 0.00 | 0.00 | 0.00 |
| Stan | 70AFI19-RC | 0.00 | 29455.25 | 29455.25 | 255.12 | 0.00 | 25.50 |
| Tisb | 74AFI20-RC | 0.00 | 16763.36 | 16763.36 | 1501.39 | 0.00 | 0.00 |
| Toca | 17AFI21-RC | 0.00 | 16845.46 | 16845.46 | 1034.52 | 0.00 | 0.00 |
| Trej | 58 -RC | 0.00 | 43568.20 | 43568.20 | 0.00 | 0.00 | 0.00 |
| Turr | 29 -RC | 0.00 | 62342.94 | 62342.94 | -2355.09 | 0.00 | 0.00 |
| Vasc | 21 -RC | 0.00 | 14333.80 | 14333.80 | -1182.65 | 0.00 | 8.85 |
| War | 15 -RC | 0.00 | 74600.75 | 59644.90 | -7010.83 | 0.00 | 0.00 |
| Woo | 00AFI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.                                                          3
**Balances: Notes Receivable**
Report as of: 09/30/21   Printed on: 10/21/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|--------:|--------:|------:|-------:|-----:|--------:|
| Yamn | 65    -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Yamn | 69AFI18-RC | 0.00 | 116171.99 | 116171.99 | 6906.58 | 0.00 | 6338.54 |
| Ybarr | 66AFI17-RC | 0.00 | 47093.25 | 47093.25 | -348.24 | 0.00 | 0.00 |
| Zunig | 86    -RC | 0.00 | 14885.80 | 9860.28 | -476.31 | 0.00 | 0.00 |
| Total: 91 | | 115623.35 | 3464193.36 | 3355663.95 | -62429.60 | 5087.57 | 18567.48 |
| Average: | | 1270.59 | 38068.06 | 36875.43 | -686.04 | 55.91 | 204.04 |
| Net: | | | 3541042.16 | | | | |

**PLs' Exhibit 101**
**Page 126 of 238**

Anson Financial, Inc.
**Register: All Accounts**
Dates: 09/01/21-09/30/21   Printed on: 10/21/21
Order: Pay Date   Investor: AFI   Notes: No filter   Mark: All

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Mallon, J | 09/01 R | 171.00 | 134.21 | 36.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lewis, Gl | 09/01 R | 346.17 | 228.17 | 118.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Garcia, A | 09/01 r | 800.00 | 0.00 | 593.69 | 0.00 | 55.97 | 0.00 | 150.34 |
| Jones, Vi | 09/01 R | 1000.00 | 258.49 | 178.90 | 0.00 | 0.00 | 0.00 | 220.91 |
| Jones, Vi | 09/01 P | 0.00 | 341.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HarcrowO | 09/01 R | 338.80 | 304.92 | 33.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salas, Be | 09/01 R | 1400.00 | 315.83 | 461.33 | 35.57 | 0.00 | 0.00 | 499.23 |
| Salas, Be | 09/01 P | 0.00 | 79.13 | 0.00 | 8.91 | 0.00 | 0.00 | 0.00 |
| Zuniga, J | 09/01 R | 588.40 | 145.80 | 150.73 | 74.31 | 0.00 | 0.00 | 187.56 |
| Zuniga, J | 09/01 P | 0.00 | 19.87 | 0.00 | 10.13 | 0.00 | 0.00 | 0.00 |
| Alvarez, | 09/02 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Herrera, | 09/02 R | 505.21 | 47.78 | 103.02 | 0.00 | 0.00 | 0.00 | 354.41 |
| Hernande | 09/02 R | 600.00 | 383.99 | 70.13 | 0.00 | 0.00 | 0.00 | 123.96 |
| Hernande | 09/02 P | 0.00 | 21.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Herrera, | 09/03 P | 6366.95 | 6360.21 | 6.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| Herrera, | 09/03 S | 5000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Herrera, | 09/03 E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 962.72 |
| Herrera, | 09/03 Y | 0.00 | 3937.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SpillmanJ | 09/03 R | 100.00 | 93.91 | 6.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rodriguez | 09/03 R | 1336.59 | 164.53 | 0.00 | 79.67 | 0.00 | 0.00 | 0.00 |
| Rodriguez | 09/03 r | 0.00 | 0.00 | 446.43 | 0.00 | 40.64 | 0.00 | 605.32 |
| Patino, L | 09/03 R | 199.82 | 80.22 | 119.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez- | 09/03 R | 747.54 | 266.61 | 284.86 | 31.73 | 0.00 | 0.00 | 164.34 |
| Tisby, Mi | 09/03 R | 1438.84 | 176.61 | 213.98 | 0.00 | 0.00 | 0.00 | 328.83 |
| Tisby, Mi | 09/03 R | 0.00 | 178.81 | 211.78 | 0.00 | 0.00 | 0.00 | 328.83 |
| Garcia, A | 09/03 R | 2406.00 | 201.03 | 604.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| Garcia, A | 09/03 R | 0.00 | 197.91 | 1196.19 | 0.00 | 55.97 | 0.00 | 150.34 |
| New EraT | 09/07 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New EraT | 09/07 S | 57444.23 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| New EraT | 09/07 E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1164.72 |
| New EraT | 09/07 R | 0.00 | 55010.14 | 3498.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oropeza- | 09/07 R | 1116.28 | 241.76 | 467.15 | 27.22 | 0.00 | 0.00 | 380.15 |
| Davila, D | 09/07 N | -1400.00 | 0.00 | -1400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Chavez, F | 09/07 R | 703.23 | 0.00 | 253.65 | 0.00 | 13.35 | 0.00 | 436.23 |
| Arcinega, | 09/07 R | 2000.00 | 260.91 | 417.84 | 0.00 | 33.94 | 0.00 | 597.86 |
| Arcinega, | 09/07 r | 0.00 | 0.00 | 57.65 | 0.00 | 33.94 | 0.00 | 597.86 |
| Randolph | 09/07 R | 500.00 | 154.20 | 161.32 | 0.00 | 0.00 | 0.00 | 113.30 |
| Randolph | 09/07 P | 0.00 | 71.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Romero, | 09/07 R | 800.00 | 222.22 | 354.69 | 41.06 | 0.00 | 0.00 | 112.35 |
| Romero, | 09/07 P | 0.00 | 58.81 | 0.00 | 10.87 | 0.00 | 0.00 | 0.00 |
| GorrellMa | 09/07 R | 616.08 | 89.80 | 218.25 | 0.00 | 0.00 | 0.00 | 308.03 |
| Handy, Al | 09/07 R | 298.78 | 0.00 | 298.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christoph | 09/08 R | 925.00 | 54.20 | 319.79 | 2.14 | 0.00 | 0.00 | 548.87 |
| Alvarado | 09/09 R | 500.00 | 0.00 | 194.26 | 0.00 | 12.44 | 0.00 | 116.67 |

Anson Financial, Inc.                                          2
**Register: All Accounts**
Dates: 09/01/21-09/30/21  Printed on: 10/21/21

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Alvarado | 09/09 r | 0.00 | 0.00 | 47.52 | 0.00 | 12.44 | 0.00 | 116.67 |
| Vizcaino, | 09/09 R | 666.99 | 165.13 | 30.86 | 0.00 | 0.00 | 0.00 | 471.00 |
| Davila, M | 09/09 R | 1166.88 | 306.34 | 537.51 | 0.00 | 0.00 | 0.00 | 323.03 |
| Meza-Agu | 09/09 R | 1395.04 | 292.23 | 577.92 | 32.91 | 0.00 | 0.00 | 491.98 |
| Hernande | 09/09 R | 1476.56 | 435.16 | 692.54 | 72.82 | 59.59 | 0.00 | 216.45 |
| Martinez, | 09/09 R | 563.10 | 157.77 | 302.04 | 17.77 | 0.00 | 0.00 | 85.52 |
| Juarez, J | 09/10 R | 912.43 | 323.26 | 293.17 | 0.00 | 0.00 | 0.00 | 296.00 |
| GatlinJam | 09/10 R | 236.45 | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lara, Dav | 09/10 r | 700.00 | 0.00 | 514.71 | 0.00 | 0.00 | 0.00 | 185.29 |
| Lara, Dav | 09/10 R | 1000.00 | 360.68 | 371.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lara, Dav | 09/10 P | 0.00 | 268.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pina-Lope | 09/10 R | 800.00 | 345.66 | 94.99 | 0.00 | 0.00 | 0.00 | 303.21 |
| Pina-Lope | 09/10 P | 0.00 | 56.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rhodes, B | 09/10 r | 300.00 | 109.92 | 190.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rhodes, B | 09/10 R | 300.00 | 140.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rhodes, B | 09/10 r | 0.00 | 0.00 | 113.73 | 0.00 | 20.52 | 0.00 | 25.00 |
| Ybarra, E | 09/13 R | 1169.25 | 186.30 | 470.83 | 0.00 | 0.00 | 0.00 | 512.12 |
| Spriggs, | 09/13 N | -1075.00 | 0.00 | -1075.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miles, Cy | 09/13 R | 884.00 | 493.77 | 130.03 | 0.00 | 0.00 | 0.00 | 260.20 |
| Lopez, Ep | 09/14 R | 1000.08 | 350.21 | 383.54 | 0.00 | 0.00 | 0.00 | 266.33 |
| McKinney, | 09/14 R | 340.00 | 252.13 | 70.72 | 0.00 | 16.14 | 0.00 | 0.00 |
| McKinney, | 09/14 P | 0.00 | 1.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Barron, W | 09/14 R | 510.00 | 39.55 | 234.44 | 5.94 | 0.00 | 0.00 | 124.54 |
| Barron, W | 09/14 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.28 | 0.00 |
| Barron, W | 09/14 P | 0.00 | 30.65 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 |
| Rodriguez | 09/15 R | 5109.33 | 726.40 | 705.47 | 0.00 | 92.91 | 0.00 | 1076.34 |
| Rodriguez | 09/15 R | 0.00 | 733.66 | 698.21 | 0.00 | 0.00 | 0.00 | 1076.34 |
| Ramirez, | 09/15 R | 300.00 | 114.03 | 158.32 | 16.07 | 11.58 | 0.00 | 0.00 |
| Cindaco ( | 09/15 R | 500.00 | 120.00 | 69.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cindaco ( | 09/15 P | 0.00 | 310.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Munoz, Fi | 09/15 S | -207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compass | 09/16 R | 1160.00 | 248.21 | 615.91 | 0.00 | 0.00 | 0.00 | 295.88 |
| Compass | 09/16 R | 1775.18 | 253.05 | 1070.14 | 0.00 | 0.00 | 0.00 | 451.99 |
| Meza-Agu | 09/16 R | 1395.04 | 295.14 | 574.68 | 33.24 | 0.00 | 0.00 | 491.98 |
| New EraT | 09/17 E | 224555.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3420.84 |
| New EraT | 09/17 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| New EraT | 09/17 Y | 0.00 | 219730.65 | 8145.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vizcaino, | 09/20 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Garcia, A | 09/20 R | 803.33 | 237.09 | 317.17 | 0.00 | 0.00 | 0.00 | 249.07 |
| Alvarez, | 09/20 R | 2000.00 | 491.95 | 193.31 | 0.00 | 0.00 | 0.00 | 322.22 |
| Alvarez, | 09/20 P | 0.00 | 992.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berry, An | 09/20 R | 203.00 | 24.46 | 178.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berry, An | 09/20 P | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| De La Hoy | 09/20 r | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 |

Anson Financial, Inc.                                                                                    3
**Register: All Accounts**
Dates: 09/01/21-09/30/21   Printed on: 10/21/21

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| De La Hoy | 09/20 R | 500.00 | 113.47 | 316.37 | 0.00 | 0.00 | 0.00 | 69.01 |
| De La Hoy | 09/20 P | 0.00 | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miller, C | 09/20 R | 1024.60 | 214.51 | 461.87 | 0.00 | 33.82 | 0.00 | 314.40 |
| Rodriguez | 09/20 R | 928.98 | 128.84 | 480.04 | 30.25 | 0.00 | 0.00 | 289.85 |
| Ray, Davi | 09/21 R | 905.84 | 44.35 | 556.92 | 0.00 | 0.00 | 0.00 | 304.57 |
| Servin, M | 09/21 R | 2108.14 | 151.67 | 386.20 | 0.00 | 33.96 | 0.00 | 499.22 |
| Servin, M | 09/21 R | 0.00 | 153.18 | 384.69 | 0.00 | 0.00 | 0.00 | 499.22 |
| Vizcaino, | 09/22 S | 508.21 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Vizcaino, | 09/22 E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2098.10 |
| Vizcaino, | 09/22 Y | 0.00 | 2479.68 | 26.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ingram, S | 09/22 R | 1099.45 | 148.29 | 720.23 | 0.00 | 0.00 | 0.00 | 230.93 |
| Orellana, | 09/22 R | 1000.00 | 244.85 | 465.87 | 0.00 | 0.00 | 0.00 | 224.92 |
| Orellana, | 09/22 P | 0.00 | 64.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fults, Ro | 09/22 r | 173.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.50 |
| Fults, Ro | 09/22 r | 500.00 | 0.00 | 163.62 | 0.00 | 23.55 | 0.00 | 312.83 |
| Fults, Ro | 09/22 R | 500.00 | 117.82 | 69.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fults, Ro | 09/22 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 313.16 |
| Fults, Ro | 09/22 R | 500.00 | 95.32 | 231.51 | 0.00 | 0.00 | 0.00 | 173.17 |
| Vasquez, | 09/23 R | 300.00 | 72.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vasquez, | 09/23 r | 0.00 | 37.83 | 176.22 | 0.00 | 13.75 | 0.00 | 0.00 |
| GoberRod | 09/23 R | 282.00 | 83.63 | 184.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| GoberRod | 09/23 P | 0.00 | 13.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alvarado | 09/24 R | 665.47 | 0.00 | 146.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alvarado | 09/24 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207.80 | 0.00 |
| Alvarado | 09/24 R | 0.00 | 0.00 | 181.82 | 0.00 | 12.44 | 0.00 | 116.67 |
| Alvarado | 09/24 F | -665.47 | 0.00 | -328.56 | 0.00 | -12.44 | -207.80 | -116.67 |
| Alvarado | 09/24 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trejo-Lar | 09/27 R | 1290.00 | 510.45 | 370.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trejo-Lar | 09/27 P | 0.00 | 408.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meraz-Mer | 09/27 R | 900.00 | 258.01 | 382.25 | 36.12 | 0.00 | 0.00 | 118.95 |
| Meraz-Mer | 09/27 P | 0.00 | 91.82 | 0.00 | 12.85 | 0.00 | 0.00 | 0.00 |
| Mejia, Fr | 09/27 r | 500.00 | 0.00 | 101.60 | 0.00 | 0.00 | 0.00 | 398.40 |
| Mejia, Fr | 09/27 r | 500.00 | 49.52 | 450.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mejia, Fr | 09/27 R | 247.30 | 247.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rhodes, B | 09/28 I | -245.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -245.64 |
| TocaySant | 09/28 I | -283.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -283.32 |
| Barron, W | 09/28 I | -283.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -283.32 |
| GatlinJam | 09/28 I | -283.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -283.32 |
| Randolph | 09/28 I | -472.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -472.20 |
| Munoz, Fi | 09/28 I | -798.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -798.00 |
| Orellana, | 09/28 I | -330.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -330.48 |
| Miller, C | 09/28 I | -472.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -472.20 |
| Harris, S | 09/28 I | -849.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -849.84 |
| Ray, Davi | 09/28 I | -472.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -472.20 |

Anson Financial, Inc.                                                                                      4
**Register: All Accounts**
Dates: 09/01/21-09/30/21   Printed on: 10/21/21

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| Fults, Ro | 09/28 I | -1038.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1038.72 |
| Harris, S | 09/28 R | 1528.47 | 255.75 | 183.44 | 0.00 | 53.92 | 0.00 | 0.00 |
| Harris, S | 09/28 r | 0.00 | 0.00 | 474.80 | 0.00 | 0.00 | 0.00 | 560.56 |
| Arcinega, | 09/28 R | 2105.51 | 262.97 | 358.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| Arcinega, | 09/28 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207.80 | 0.00 |
| Arcinega, | 09/28 R | 0.00 | 231.11 | 413.70 | 0.00 | 33.94 | 0.00 | 597.86 |
| Ware Jr., | 09/28 R | 1703.93 | 359.13 | 625.42 | 90.06 | 0.00 | 0.00 | 629.32 |
| Avila, Ma | 09/28 R | 1159.17 | 217.43 | 446.34 | 24.48 | 34.41 | 0.00 | 436.51 |
| Ruiz, Lui | 09/28 r | 500.00 | 0.00 | 360.06 | 0.00 | 0.00 | 0.00 | 139.94 |
| Ruiz, Lui | 09/28 R | 500.00 | 278.54 | 73.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ruiz, Lui | 09/28 P | 0.00 | 147.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salas, Be | 09/28 R | 1400.00 | 319.76 | 456.96 | 36.01 | 0.00 | 0.00 | 499.23 |
| Salas, Be | 09/28 P | 0.00 | 79.13 | 0.00 | 8.91 | 0.00 | 0.00 | 0.00 |
| HarcrowO | 09/28 R | 338.80 | 308.73 | 30.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| Snead, J. | 09/29 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Snead, J. | 09/29 P | -3068.51 | -3068.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vasquez, | 09/29 R | 400.00 | 129.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vasquez, | 09/29 r | 0.00 | 82.45 | 174.20 | 0.00 | 13.75 | 0.00 | 0.00 |
| Munoz, Fi | 09/29 r | 1000.00 | 13.86 | 577.19 | 0.00 | 42.79 | 0.00 | 366.16 |
| Munoz, Fi | 09/29 R | 1000.00 | 264.77 | 0.00 | 0.00 | 42.79 | 0.00 | 0.00 |
| Munoz, Fi | 09/29 r | 0.00 | 0.00 | 169.46 | 0.00 | 42.79 | 0.00 | 522.98 |
| Munoz, Fi | 09/29 R | 1000.00 | 281.40 | 404.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| Munoz, Fi | 09/29 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207.80 | 0.00 |
| Munoz, Fi | 09/29 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.84 |
| Satterfie | 09/29 R | 277.00 | 58.14 | 206.11 | 0.00 | 0.00 | 0.00 | 12.75 |
| Lobato, M | 09/30 R | 588.57 | 443.35 | 20.37 | 28.03 | 0.00 | 0.00 | 78.91 |
| Lobato, M | 09/30 P | 0.00 | 16.85 | 0.00 | 1.06 | 0.00 | 0.00 | 0.00 |
| Snead, J. | 09/30 R | 5000.00 | 0.00 | 4270.93 | 0.00 | 177.96 | 0.00 | 0.00 |
| Snead, J. | 09/30 r | 0.00 | 0.00 | 551.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harris, J | 09/30 S | 207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 207.80 | 0.00 |
| Harris, J | 09/30 R | 2.18 | 0.00 | 0.00 | 0.00 | 0.00 | 2.18 | 0.00 |
| +RC Tot: | 144 | 372681.08 | 308176.36 | 45152.35 | 772.73 | 978.69 | 1301.48 | 16299.47 |
| -RC Tot: | 17 | -9263.22 | -3068.51 | -328.56 | 0.00 | -12.44 | -207.80 | -5645.91 |
| -PY Tot: | 2 | -2475.00 | 0.00 | -2475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net... | | 360942.86 | 305107.85 | 42348.79 | 772.73 | 966.25 | 1093.68 | 10653.56 |
| +RC Tot: | 144 | 372681.08 | 308176.36 | 45152.35 | 772.73 | 978.69 | 1301.48 | 16299.47 |
| -RC Tot: | 17 | -9263.22 | -3068.51 | -328.56 | 0.00 | -12.44 | -207.80 | -5645.91 |
| -PY Tot: | 2 | -2475.00 | 0.00 | -2475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (Report): | | 360942.86 | 305107.85 | 42348.79 | 772.73 | 966.25 | 1093.68 | 10653.56 |

**PLs' Exhibit 101**
**Page 130 of 238**

# CHASE ⬣

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021
Account Number: **2251**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00013081 DRE 201 142 27821 NNNNNNNNNNN T 1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034



# CHECKING SUMMARY      Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,194.87** |
| Deposits and Additions | 6 | 79,910.12 |
| Electronic Withdrawals | 37 | -87,814.94 |
| **Ending Balance** | **43** | **$4,290.05** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account
Agreement for more information.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/02 | Online Transfer From Chk ...8636 Transaction#: | 9804 | $10,000.00 |
| 09/08 | Online Transfer From Chk ...8636 Transaction#: | 7250 | 45,000.00 |
| 09/10 | Online Transfer From Chk ...8636 Transaction#: | 3966 | 3,000.00 |
| 09/15 | Online Transfer From Chk ...8636 Transaction#: | 9516 | 10,000.00 |
| 09/16 | Online Transfer From Chk ...8636 Transaction#: | 5616 | 1,910.12 |
| 09/27 | Online Transfer From Chk ...8636 Transaction#: | 2865 | 10,000.00 |
| **Total Deposits and Additions** | | | **$79,910.12** |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/02 | 09/02 Online ACH Payment | 3513 To Cashmire-Jentex (_#####3840) | $1,957.08 |
| 09/02 | 09/02 Online ACH Payment | 3514 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 09/02 | 09/02 Online ACH Payment | 0123 To Cashmire-Jentex (_#####3840) | 955.06 |
| 09/02 | 09/02 Online ACH Payment | 0124 To Cashmire-Jentex (_#####3840) | 737.56 |
| 09/02 | 09/02 Online ACH Payment | 3516 To Cashmire-Jentex (_#####3840) | 646.92 |
| 09/02 | 09/02 Online ACH Payment | 0127 To Cashmire-Jentex (_#####3840) | 623.69 |
| 09/02 | 09/02 Online ACH Payment | 3512 To Cashmire-Jentex (_#####3840) | 504.42 |

**PLs' Exhibit 101**
**Page 131 of 238**

 CHASE

September 01, 2021 through September 30, 2021

Account Number: **2251**

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/02 | 09/02 Online ACH Paymen | 5048 To Cashmire-Jentex (_######3840) | 503.73 |
| 09/02 | 09/02 Online ACH Paymen | 8515 To Cashmire-Jentex (_######3840) | 473.45 |
| 09/02 | 09/02 Online ACH Paymen | 0120 To Cashmire-Jentex (_######3840) | 448.96 |
| 09/02 | 09/02 Online ACH Paymen | 0122 To Cashmire-Jentex (_######3840) | 415.93 |
| 09/02 | 09/02 Online ACH Paymen | 5049 To Cashmire-Jentex (_######3840) | 354.57 |
| 09/02 | 09/02 Online ACH Paymen | 0818 To S F Funding (_#####2378) | 6,768.63 |
| 09/03 | 09/03 Online ACH Paymen | 8519 To Cashmire-Jentex (_######3840) | 815.59 |
| 09/03 | 09/03 Online ACH Paymen | 8520 To Cashmire-Jentex (_######3840) | 489.57 |
| 09/03 | 09/03 Online ACH Paymen | 8517 To Cashmire-Jentex (_######3840) | 419.73 |
| 09/07 | 09/07 Online ACH Paymen | 5470 To Arvella Godbey (_#####8201) | 776.03 |
| 09/08 | 09/08 Online ACH Paymen | 4131 To Cashmire-Jentex (_######3840) | 44,798.14 |
| 09/09 | 09/09 Online ACH Paymen | 4198 To Cashmire-Jentex (_######3840) | 1,171.50 |
| 09/09 | 09/09 Online ACH Paymen | 1282 To Cashmire-Jentex (_######3840) | 397.90 |
| 09/10 | 09/10 Online ACH Paymen | 4580 To Cashmire-Jentex (_######3840) | 513.28 |
| 09/13 | 09/13 Online ACH Paymen | 4581 To Cashmire-Jentex (_######3840) | 339.37 |
| 09/14 | 09/14 Online ACH Paymen | 4582 To Cashmire-Jentex (_######3840) | 1,145.30 |
| 09/14 | 09/14 Online ACH Paymen | 4584 To Cashmire-Jentex (_######3840) | 968.21 |
| 09/14 | 09/14 Online ACH Paymen | 0072 To G. Parker Eldridge (_#####9116) | 250.00 |
| 09/15 | 09/15 Online ACH Paymen | 1341 To Cashmire-Jentex (_######3840) | 1,156.82 |
| 09/16 | 09/16 Online ACH Paymen | 3505 To Cashmire-Jentex (_######3840) | 582.90 |
| 09/16 | 09/16 Online ACH Paymen | 7890 To Cashmire-Jentex (_######3840) | 478.19 |
| 09/16 | 09/16 Online Transfer To Chk ...8636 Transaction#: 1797 | | 955.06 |
| 09/23 | 09/23 Online ACH Payment | )254 To Cashmire-Jentex (_######3840) | 643.37 |
| 09/23 | 09/23 Online ACH Payment | 5180 To Cashmire-Jentex (_######3840) | 337.74 |
| 09/27 | 09/27 Online ACH Payment | 8877 To Cashmire-Jentex (_######3840) | 559.45 |
| 09/30 | 09/30 Online ACH Payment | )043 To S F Funding (_#####2378) | 6,768.63 |
| 09/30 | 09/30 Online ACH Payment | 3662 To York Family Limited Partnership (_######8232) | 5,000.00 |
| 09/30 | 09/30 Online ACH Payment | 2151 To Cashmire-Jentex (_######3840) | 2,500.00 |
| 09/30 | 09/30 Online ACH Payment | 7795 To Leroy York (_#####8574) | 1,000.00 |
| 09/30 | 09/30 Online ACH Payment | 7796 To Godbey, Carol (_#####8730) | 150.00 |
| **Total Electronic Withdrawals** | | | **$87,814.94** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $6,596.71 | 09/10 | 5,214.97 | 09/16 | 11,249.24 |
| 09/03 | 4,871.82 | 09/13 | 4,875.60 | 09/23 | 10,268.13 |
| 09/07 | 4,095.79 | 09/14 | 2,512.09 | 09/27 | 19,708.68 |
| 09/08 | 4,297.65 | 09/15 | 11,355.27 | 09/30 | 4,290.05 |
| 09/09 | 2,728.25 | | | | |

# SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



September 01, 2021 through September 30, 2021

Account Number: **2251**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 133 of 238**

**CHASE** ⬡

September 01, 2021 through September 30, 2021

Account Number: 2251

This Page Intentionally Left Blank

PLs' Exhibit 101
Page 134 of 238



# CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

Account Number: **6035**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00164164 DRE 201 219 27421 NNNNNNNNNNN  1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $586.09 |
| Electronic Withdrawals | 1 | -65.03 |
| **Ending Balance** | 1 | $521.06 |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/21 | Orig CO Name:Payroll Service    Orig ID:3943345425 Desc Date:210921 CO Entry Descr:Fee    Sec:CCD    Trace#:        9912 Eed    921  Ind ID:      693 Ind Name:Ferguson, Joe Tm:        12Tc | $65.03 |
| | **Total Electronic Withdrawals** | **$65.03** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/21 | $521.06 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

**PLs' Exhibit 101**
**Page 136 of 238**

**4:57 PM**

**10/05/21**

# Anson Financial, Inc. dba AFI Mortgage
# Reconciliation Detail
### Chase DIP 2251, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,194.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 37 items** | | | | | | |
| Check | 09/01/2021 | ACH | Jentex Financial, Inc. | X | -354.57 | -354.57 |
| Check | 09/02/2021 | aCH | Anson Financial, Inc. | X | -6,768.63 | -7,123.20 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | X | -955.06 | -8,078.26 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | X | -737.56 | -8,815.82 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | X | -504.42 | -9,320.24 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | X | -473.45 | -9,793.69 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | X | -448.96 | -10,242.65 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | X | -415.93 | -10,658.58 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | X | -1,957.08 | -12,615.66 |
| Check | 09/03/2021 | aCH | Jentex Financial, Inc. | X | -1,208.16 | -13,823.82 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | X | -815.59 | -14,639.41 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | X | -646.92 | -15,286.33 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | X | -503.73 | -15,790.06 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | X | -489.57 | -16,279.63 |
| Check | 09/03/2021 | ACH | Jentex Financial, Inc. | X | -419.73 | -16,699.36 |
| Check | 09/06/2021 | ACH | Jentex Financial, Inc. | X | -623.69 | -17,323.05 |
| Check | 09/07/2021 | aCH | Godbey, Arvella | X | -776.03 | -18,099.08 |
| Check | 09/09/2021 | ACH | Jentex Financial, Inc. | X | -44,798.14 | -62,897.22 |
| Check | 09/09/2021 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -64,068.72 |
| Check | 09/10/2021 | ACH | Jentex Financial, Inc. | X | -513.28 | -64,582.00 |
| Check | 09/13/2021 | ACH | Jentex Financial, Inc. | X | -397.90 | -64,979.90 |
| Check | 09/13/2021 | ACH | Jentex Financial, Inc. | X | -339.37 | -65,319.27 |
| Check | 09/14/2021 | ACH | Jentex Financial, Inc. | X | -968.21 | -66,287.48 |
| Check | 09/14/2021 | aCH | Anson Financial, Inc. | X | -250.00 | -66,537.48 |
| Check | 09/15/2021 | ACH | Jentex Financial, Inc. | X | -1,156.82 | -67,694.30 |
| Check | 09/15/2021 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -68,839.60 |
| Check | 09/15/2021 | Transfer | Anson Financial, Inc. | X | -955.06 | -69,794.66 |
| Check | 09/16/2021 | ACH | Jentex Financial, Inc. | X | -582.90 | -70,377.56 |
| Check | 09/16/2021 | ACH | Jentex Financial, Inc. | X | -478.19 | -70,855.75 |
| Check | 09/23/2021 | ACH | Jentex Financial, Inc. | X | -337.74 | -71,193.49 |
| Check | 09/24/2021 | ACH | Jentex Financial, Inc. | X | -643.37 | -71,836.86 |
| Check | 09/28/2021 | aCH | Jentex Financial, Inc. | X | -559.45 | -72,396.31 |
| Check | 09/30/2021 | ACH | Anson Financial, Inc. | X | -6,768.63 | -79,164.94 |
| Check | 09/30/2021 | ACH | York Family Limited ... | X | -5,000.00 | -84,164.94 |
| Check | 09/30/2021 | ACH | Leroy York | X | -1,000.00 | -85,164.94 |
| Check | 09/30/2021 | ACH | Carol Godbey | X | -150.00 | -85,314.94 |
| Check | 10/30/2021 | ACH | Jentex Financial, Inc. | X | -2,500.00 | -87,814.94 |
| | | | **Total Checks and Payments** | | -87,814.94 | -87,814.94 |
| | **Deposits and Credits - 6 items** | | | | | |
| Deposit | 09/02/2021 | | | X | 10,000.00 | 10,000.00 |
| Deposit | 09/08/2021 | | | X | 45,000.00 | 55,000.00 |
| Deposit | 09/10/2021 | | | X | 3,000.00 | 58,000.00 |
| Deposit | 09/14/2021 | | | X | 10,000.00 | 68,000.00 |
| Deposit | 09/15/2021 | | | X | 1,910.12 | 69,910.12 |
| Deposit | 09/27/2021 | | | X | 10,000.00 | 79,910.12 |
| | | | **Total Deposits and Credits** | | 79,910.12 | 79,910.12 |
| | | | **Total Cleared Transactions** | | -7,904.82 | -7,904.82 |
| **Cleared Balance** | | | | | -7,904.82 | 4,290.05 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/31/2021 | 2 | | | 372.27 | 372.27 |
| | | | **Total Deposits and Credits** | | 372.27 | 372.27 |
| | | | **Total Uncleared Transactions** | | 372.27 | 372.27 |
| **Register Balance as of 09/30/2021** | | | | | -7,532.55 | 4,662.32 |

**PLs' Exhibit 101**
**Page 137 of 238**

4:57 PM

10/05/21

## Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | | -188,536.48 | -188,536.48 |
| Total Checks and Payments | | | | | -188,536.48 | -188,536.48 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/05/2021 | | | | 190,000.00 | 190,000.00 |
| Total Deposits and Credits | | | | | 190,000.00 | 190,000.00 |
| Total New Transactions | | | | | 1,463.52 | 1,463.52 |
| **Ending Balance** | | | | | **-6,069.03** | **6,125.84** |

**PLs' Exhibit 101**
**Page 138 of 238**

9:39 AM

10/08/21

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase Payroll Account - 6035, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 586.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/21/2021 | ACH | Intuit Payroll | X | -65.03 | -65.03 |
| Total Checks and Payments | | | | | -65.03 | -65.03 |
| Total Cleared Transactions | | | | | -65.03 | -65.03 |
| Cleared Balance | | | | | -65.03 | 521.06 |
| Register Balance as of 09/30/2021 | | | | | -65.03 | 521.06 |
| **Ending Balance** | | | | | **-65.03** | **521.06** |

**PLs' Exhibit 101**
**Page 139 of 238**

**Anson Financial, Inc. dba AFI Mortgage**

## Profit & Loss

### September 2021

|  | Sep 21 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
|     Earned Discount | 772.73 |
|     Interest Income | 42,348.79 |
| **Total Income** | 43,121.52 |
| **Gross Profit** | 43,121.52 |
| **Expense** | |
|     Insurance Expense | 500.00 |
|     Interest Expense | 18,865.33 |
|     Management Fees | 3,185.00 |
|     Payroll Expenses | 65.03 |
|     Professional Fees | 25,000.00 |
| **Total Expense** | 47,615.36 |
| **Net Ordinary Income** | -4,493.84 |
| **Net Income** | **-4,493.84** |

**Anson Financial, Inc. dba AFI Mortgage**
**Balance Sheet**
As of September 30, 2021

| | Sep 30, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Chase DIP 2251 | 4,290.05 |
| Chase Payroll Account - 6035 | 521.06 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 28,317.14 |
| **Total Checking/Savings** | 28,317.14 |
| **Other Current Assets** | |
| AFI Management Receivable | 263,281.27 |
| **Other Current Assets** | |
| Cash Bond 17th Ct | 243,258.68 |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 510,644.05 |
| **Total Current Assets** | 538,961.19 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| Accrued Interest | 126,091.64 |
| Notes Receivables | 3,771,445.78 |
| Unearned Discount | -107,038.28 |
| Mortgages Receivables - Other | -305,880.58 |
| **Total Mortgages Receivables** | 3,484,618.56 |
| **Other Investments** | |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,659,079.97 |
| **TOTAL ASSETS** | **6,198,041.16** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 25,500.00 |
| **Total Accounts Payable** | 25,500.00 |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 233,810.33 |

**PLs' Exhibit 101**
**Page 141 of 238**

## Anson Financial, Inc. dba AFI Mortgage
### Balance Sheet
As of September 30, 2021

|                                     | Sep 30, 21     |
|-------------------------------------|----------------|
| **Long Term Liabilities**           |                |
| **Investors Payable**               |                |
| **Secured**                         |                |
| Arvella, Godbey                     | 13,805.91      |
| Heritage Credit-2202 Chapel         | 64,668.90      |
| Heritage Credit-225 W Lorino        | 61,915.93      |
| Heritage Credit-3308 Mansfield      | 95,268.46      |
| Heritage Credit-Barron Weaver       | 30,721.55      |
| Jentex - 1017 8th Ave               | 107,295.81     |
| Jentex - 124 CR 635                 | 58,792.21      |
| Jentex - 1248 E Allen               | 35,151.34      |
| Jentex - 1411 Joplin                | 41,291.41      |
| Jentex - 1617 Clinton               | 112,531.87     |
| Jentex - 174 PR 4732                | 76,882.32      |
| Jentex - 2 Notes                    | 47,100.65      |
| Jentex - 2008 Ridgeway              | 47,780.91      |
| Jentex - 211 Colonial               | 41,475.72      |
| Jentex - 2132 Christin              | 28,583.04      |
| Jentex - 2505 NE 31st               | 42,065.86      |
| Jentex - 2659 Quinn                 | 20,233.69      |
| Jentex - 2720 Quinn                 | 30,551.48      |
| Jentex - 2801 Burton                | 40,469.05      |
| Jentex - 4245 Lorin                 | 41,004.35      |
| Jentex - 4416 Village               | 34,877.01      |
| Jentex - 4900 Hillside              | 37,799.38      |
| Jentex - 531 Partrid                | 82,672.75      |
| Jentex - 6712 Plantati              | 32,567.39      |
| Jentex - 700 Springe                | 113,441.49     |
| Jentex - 770 PR 4732                | 30,150.84      |
| Jentex - 817 E Devitt               | 34,011.47      |
| Jentex - 8501 Pembert               | 15,034.41      |
| Jentex - 921 Edgecliff              | 187,345.68     |
| Jentex - 9662 5425 Waltham          | 8,478.89       |
| Jentex - Alvord 287                 | 165,666.12     |
| S&F Funding - Deed of Trust         | 809,861.98     |
| SBA-EIDL                            | 154,202.54     |
| York Family Partnership             | 2,758,893.31   |
| **Total Secured**                   | 5,502,593.72   |
| **Unsecured**                       |                |
| Carol Godbey                        | 16,899.64      |
| Eldridge G. Parker                  | 17,843.28      |
| Leroy York                          | 45,007.17      |
| SBA-PPP                             | 51,460.66      |
| **Total Unsecured**                 | 131,210.75     |
| **Total Investors Payable**         | 5,633,804.47   |
| **Total Long Term Liabilities**     | 5,633,804.47   |
| **Total Liabilities**               | 5,867,614.80   |
| **Equity**                          |                |
| Capital Stock                       | 612,916.17     |
| Opening Balance Equity              | 35,773.38      |
| Retained Earnings                   | -410,932.09    |
| Net Income                          | 92,668.90      |
| **Total Equity**                    | 330,426.36     |
| **TOTAL LIABILITIES & EQUITY**      | 6,198,041.16   |

# Table of Contents

| | |
|---|---|
| 20211121 Report for Oct 2021 w Exhibits | 2 |
| Exhibit C Deposits | 6 |
| Exhibit D Paid Pmts | 7 |
| Exhibit E Accounts Payable | 8 |
| Exhibit F Accounts Receivable | 10 |
|   1  Exhibit F 20211031 Balance Report | 11 |
| 20211031 Register Report | 16 |
| Master Summary 2019-2021 | 20 |
| 20211029 statements 6035 | 21 |
| 20211120 6035 Reconcile | 23 |
| 20211029-statements-2251 | 24 |
| 20211120 2251 DIP Reconcilliation | 28 |
| 20211031 ProfitLossAccrual | 29 |
| 20211031 ProfitLossCash | 30 |
| 20211031 BalanceSheetAccrual | 31 |
| 20211031 BalanceSheetCashBasis | 33 |

**Fill in this information to identify the case:**

Debtor Name  Anson Financial, Inc.

United States Bankruptcy Court for the: Northern District of Texas

Case number: 21-41517-11

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:                    Oct 2021                    Date report filed:  12/06/2021
                                                                         MM / DD / YYYY

Line of business:  Management Real Estate                    NAISC code:  6531

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    J. Michael Ferguson

Original signature of responsible party    /s/ J. Michael Ferguson

Printed name of responsible party          J. Michael Ferguson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

PLs' Exhibit 101
Page 144 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 28,317.14

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 222,000.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ (213,734.04)

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 8,265.96

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 36,583.10

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 45,500.00

*(Exhibit E)*

PLs' Exhibit 101
Page 145 of 238

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 3,604,340.57

(*Exhibit F*)

---

## 5. Employees

26. What was the number of employees when the case was filed?    4

27. What is the number of employees as of the date of this monthly report?    3

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 25,900.00

30. How much have you paid this month in other professional fees?    $ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Column A* | | *Column B* | | *Column C* |
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 245,000.00 | − | $ 222,000.00 | = | $ 23,000.00 |
| 33. **Cash disbursements** | $ (240,000.00) | − | $ (213,734.04) | = | $ (26,265.96) |
| 34. **Net cash flow** | $ 5,000.00 | − | $ 8,265.96 | = | $ -3,425.04 |

35. Total projected cash receipts for the next month:    $ 40,000.00

36. Total projected cash disbursements for the next month:    - $ (50,000.00)

37. Total projected net cash flow for the next month:    = $ (10,000.00)

---

PLs' Exhibit 101
Page 146 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |
|---|---|---|---|

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**PLs' Exhibit 101**
**Page 147 of 238**

# Anson Financial, Inc. dba AFI Mortgage
## Transaction Detail by Account
### October 2021

**Cash Basis**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-----|-------|-------|--------|
| Deposit | 10/04/2021 | | | Deposit | √ | AFI Management Receivable | 5,000.00 | |
| Deposit | 10/05/2021 | | | Deposit | √ | AFI Management Receivable | 190,000.00 | |
| Deposit | 10/12/2021 | | | Deposit | √ | AFI Management Receivable | 5,000.00 | |
| Deposit | 10/19/2021 | | | Deposit | √ | AFI Management Receivable | 2,000.00 | |
| Deposit | 10/26/2021 | | | Deposit | √ | AFI Management Receivable | 20,000.00 | |
| **Total** | | | | | | | **222,000.00** | |

# Anson Financial, Inc. dba AFI Mortgage
## Transaction Detail by Account
### October 2021

Cash Basis

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-----|-------|-------|--------|
| Check | 10/01/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 737.56 |
| Check | 10/01/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 623.69 |
| Check | 10/01/2021 | aCH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 448.96 |
| Check | 10/01/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 415.93 |
| Check | 10/04/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 503.73 |
| Check | 10/04/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 354.57 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | Payoff | √ | -SPLIT- | | 188,536.48 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 1,208.16 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 473.45 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 504.42 |
| Check | 10/06/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 815.59 |
| Check | 10/07/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 489.57 |
| Check | 10/07/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 419.73 |
| Check | 10/07/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 1,171.50 |
| Check | 10/07/2021 | ACH | Godbey, Arvella | Pmt# 2 | √ | -SPLIT- | | 776.03 |
| Check | 10/08/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 397.90 |
| Check | 10/12/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 513.28 |
| Check | 10/13/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 339.37 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | Pmt# 1 | √ | -SPLIT- | | 1,145.30 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 1,156.82 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 968.21 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 478.19 |
| Check | 10/14/2021 | ACH | Anson Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 250.00 |
| Check | 10/15/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 582.90 |
| Check | 10/20/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 337.74 |
| Check | 10/22/2021 | ACH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 643.37 |
| Check | 10/27/2021 | aCH | Jentex Financial, Inc. | Pmt# 2 | √ | -SPLIT- | | 559.45 |
| Check | 10/29/2021 | aCH | York Family Limited Partnership | Pmt# 2 | √ | York Family Partnership | | 5,000.00 |
| Check | 10/29/2021 | aCH | Leroy York | Pmt# 2 | √ | -SPLIT- | | 1,000.00 |
| Check | 10/29/2021 | aCH | Carol Godbey | Pmt# 3 | √ | -SPLIT- | | 150.00 |
| Check | 10/29/2021 | ACH | Jentex Financial, Inc. | Nov Paymer | √ | -SPLIT- | | 2,500.00 |
| Check | 10/29/2021 | ACH | Texas Workforce | | √ | Payroll Expenses | | 73.06 |
| | | | | | | | | 213,574.96 |
| Check | 10/07/2021 | ACH | Intuit Payroll | | √ | Payroll Expenses | | 94.05 |
| Check | 10/21/2021 | ACH | Intuit Payroll | | √ | Payroll Expenses | | 65.03 |
| | | | | | | | 0.00 | 159.08 |
| | | | | | | | | 213,734.04 |
| | | | | | | | | **213,734.04** |

**Anson Financial, Inc. dba AFI Mortgage**
## Custom Transaction Detail Report
**January through October 2021**

Accrual Basis

| Type | Date | Num | Name | Memo | Account | Clr |
|------|------|-----|------|------|---------|-----|
| **Jan - Oct 21** | | | | | | |
| Bill | 09/23/2021 | | Weycer, Kaplan, Pul... | Attorney Fees... | Accounts Payable | |
| Bill | 09/23/2021 | | AFI Management Gr... | Insurance Poli... | Accounts Payable | |
| Bill | 10/22/2021 | | Holder Law | Audit and Tru... | Accounts Payable | |
| **Jan - Oct 21** | | | | | | |

PLs' Exhibit 101
Page 150 of 238

**Anson Financial, Inc. dba AFI Mortgage**
## Custom Transaction Detail Report
**January through October 2021**

**Accrual Basis**

| Split | Debit | Credit | Balance |
|-------|-------|--------|---------|
| -SPLIT- | | 25,000.00 | 25,000.00 |
| Insurance Exp... | | 500.00 | 25,500.00 |
| Professional F... | | 20,000.00 | 45,500.00 |
| | **0.00** | **45,500.00** | **45,500.00** |

**PLs' Exhibit 101**
**Page 151 of 238**

# Exhibit F

# Accounts Receivable

**Balance Report for period ending 10/31/2021**

| | |
|---|---|
| **Receivable Balance** | **$3,437875.12** |
| **Accrued Interest** | **$  110,222.74** |
| **Total** | **$3,548,097.86** |

| | |
|---|---|
| **AFI Management Receivable** | **$    56,242.71** |

| | |
|---|---|
| **Total Receivables** | **$3,604,340.57** |

Anson Financial, Inc.
**Balances: Notes Receivable**
Report as of: 10/31/21   Printed on: 11/22/21
Order: Lookup Name   Investor: AFI   Notes: No filter   Mark: All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Acc  | 9AFI19-RC   | 206.10  | 136443.81 | 136443.81 | -3924.18 | 0.00 | 0.00 |
| Alv  | 9    -RC    | 16.62   | 19509.74 | 19509.74 | -2675.44 | 0.00 | 0.00 |
| Alv  | 7    -RC    | 0.00    | 16828.62 | 16828.62 | -2916.62 | 0.00 | 100.00 |
| Arc  | 6    -RC    | 0.00    | 51758.25 | 51758.25 | 2651.65 | 0.00 | 0.00 |
| Ash  | 2    -RC    | 112.04  | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Avi  | 6    -RC    | 0.00    | 44359.17 | 39869.50 | -3562.89 | 0.00 | 0.00 |
| Bac  | 4    -RC    | 0.00    | 49478.30 | 49478.30 | 3192.83 | 0.00 | 540.60 |
| Bar  | 3    -RC    | 672.60  | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Bar  | 2AFI18-RC   | 0.00    | 18537.24 | 16116.49 | -1339.25 | 0.00 | 0.00 |
| Ber  | 4AFI17-RC   | 0.00    | 15236.43 | 15236.43 | 0.00 | 0.00 | 0.00 |
| Bre  | 39   -RC    | 0.00    | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Cha  | 6    -RC    | 635.76  | 24401.67 | 24401.67 | -1077.09 | 0.00 | 0.00 |
| Chr  | 1AFI18-RC   | 0.00    | 23869.75 | 22964.13 | -5.20 | 0.00 | 0.00 |
| Cin  | 87   -RC    | 0.00    | 7735.91 | 7735.91 | 0.00 | 0.00 | 0.00 |
| Coa  | 6AFI17-RC   | 0.00    | 8262.16 | 6627.50 | 0.00 | 0.00 | 0.00 |
| Cor  | 8    -RC    | 0.00    | 106505.08 | 106505.08 | -4387.11 | 0.00 | 0.00 |
| Cor  | 9    -RC    | 0.00    | 61091.96 | 61091.96 | -3403.57 | 0.00 | 0.00 |
| Cor  | 8    -RC    | 0.00    | 26048.41 | 26048.41 | 0.00 | 0.00 | 0.00 |
| Dav  | 7    -RC    | 0.00    | 53394.76 | 53394.76 | 124.74 | 0.00 | 0.00 |
| De   | 0AFI20-RC   | 0.00    | 32764.66 | 32764.66 | -2003.88 | 0.00 | 0.00 |
| Ful  | 1    -RC    | 0.00    | 8423.29 | 8423.29 | -1531.95 | 0.00 | 0.00 |
| Ful  | 0    -RC    | 0.00    | 24062.72 | 24062.72 | 1160.47 | 0.00 | 0.00 |
| Gar  | 8AFI18-RC   | 0.00    | 34124.38 | 34124.38 | -266.59 | 0.00 | 0.00 |
| Gar  | 5AFI20-RC   | 0.00    | 143140.62 | 143140.62 | -252.72 | 0.00 | 0.00 |
| Gat  | 4    -RC    | 52054.38 | 32155.28 | 32155.28 | 9994.42 | 0.00 | 1324.32 |
| Gol  | 4    -RC    | 0.00    | 14554.50 | 14554.50 | -237.72 | 0.00 | 0.00 |
| Gol  | 50   -RC    | 0.00    | 24182.77 | 24182.77 | 1097.70 | 0.00 | 0.00 |
| Har  | 1    -RC    | 76.54   | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Har  | 94   -RC    | 0.00    | 2096.68 | 2096.68 | 0.00 | 0.00 | 0.00 |
| Har  | 3    -RC    | 0.00    | 8671.86 | 8671.86 | 0.00 | 0.00 | 0.00 |
| Har  | 9    -RC    | 0.00    | 65598.22 | 65598.22 | -2718.83 | 0.00 | 0.00 |
| Her  | 2    -RC    | 0.00    | 5682.33 | 5682.33 | -457.22 | 0.00 | 0.00 |
| Her  | 1AFI19-RC   | 0.00    | 80057.93 | 68581.27 | -3556.66 | 0.00 | 0.00 |
| Ing  | 9AFI19-RC   | 0.00    | 86130.34 | 86130.34 | -1620.94 | 0.00 | 0.00 |
| Jor  | 5AFI17-RC   | 0.00    | 15652.96 | 15652.96 | -1535.69 | 0.00 | 0.00 |
| Jua  | 1    -RC    | 0.00    | 29514.27 | 29514.27 | -387.88 | 0.00 | 0.00 |
| Jua  | 64   -RC    | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| Lar  | 1AFI19-RC   | 0.00    | 104400.84 | 104400.84 | -6245.58 | 0.00 | 0.00 |
| Lev  | 27   -RC    | 0.00    | 11341.37 | 11341.37 | 0.00 | 0.00 | 0.00 |
| Lot  | 52   -RC    | 0.00    | 1062.27 | 999.11 | -622.42 | 0.00 | 0.00 |
| Lop  | 5AFI18-RC   | 0.00    | 41137.47 | 41137.47 | 486.59 | 0.00 | 40.00 |
| Luc  | 350  -RC    | 0.00    | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |
| Mal  | 04   -RC    | 0.00    | 4636.77 | 4636.77 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.

2

**Balances: Notes Receivable**

Report as of: 10/31/21   Printed on: 11/22/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ma | 57 -RC | 0.00 | 29977.50 | 26943.44 | -1012.42 | 0.00 | 0.00 |
| Ma | 32AFI20-RC | 0.00 | 53751.82 | 53751.82 | -1624.39 | 0.00 | 0.00 |
| Ma | 14 -RC | 0.00 | 28005.24 | 25027.12 | -4191.54 | 0.00 | 0.00 |
| Mc | 90 -RC | 0.00 | 6564.41 | 6564.41 | 0.00 | 0.00 | 0.00 |
| Me | 75AFI20-RC | 0.00 | 57011.53 | 57011.53 | 1091.19 | 0.00 | 0.00 |
| Me | 97 -RC | 0.00 | 39085.67 | 34285.44 | -338.65 | 0.00 | 0.00 |
| Me | 85 -RC | 0.00 | 57380.51 | 51572.92 | -4831.54 | 0.00 | 0.00 |
| Mil | 32 -RC | 0.00 | 9908.67 | 9908.67 | -4327.44 | 0.00 | 0.00 |
| Mil | 97 -RC | 0.00 | 47764.21 | 47764.21 | 1034.40 | 0.00 | 0.00 |
| Mu | 18 -RC | 571.62 | 57400.85 | 57400.85 | 2523.00 | 0.00 | 0.00 |
| Nic | 01 -RC | 566.31 | 19276.90 | 19276.90 | -636.68 | 0.00 | 0.00 |
| Occ | 01 -RC | 0.00 | 170233.68 | 170233.68 | 0.00 | 0.00 | 0.00 |
| Oli | 57 -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Ore | 50 -RC | 0.00 | 47991.25 | 47991.25 | -7037.57 | 0.00 | 0.00 |
| Orc | 57 -RC | 0.00 | 46370.30 | 41677.06 | -4039.73 | 0.00 | 0.00 |
| Pat | 26AFI17-RC | 0.00 | 9406.70 | 9406.70 | 0.00 | 0.00 | 0.00 |
| Pin | 12 -RC | 0.00 | 8731.28 | 8731.28 | -2141.87 | 0.00 | 0.00 |
| Rai | 21AFI17-RC | 0.00 | 15570.58 | 13647.58 | 1117.20 | 0.00 | 0.00 |
| Rai | 09 -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Rai | 362 -RC | 0.00 | 23745.85 | 23745.85 | -1428.54 | 0.00 | 0.00 |
| Ray | 34 -RC | 0.00 | 44464.15 | 44464.15 | -2821.66 | 0.00 | 0.00 |
| Rey | 30AFI18-RC | 164.20 | 7232.86 | 6638.22 | 845.46 | 8.63 | 0.00 |
| Rh | 32AFI18-RC | 203.77 | 36237.41 | 36237.41 | -117.08 | 0.00 | 0.00 |
| Ro | 97AFI17-RC | 0.00 | 68345.85 | 68345.85 | -8707.89 | 0.00 | 0.00 |
| Ro | 91 -RC | 0.00 | 49444.35 | 33313.65 | -4110.39 | 0.00 | 0.00 |
| Ro | 79 -RC | 0.00 | 49771.64 | 40308.65 | -1780.56 | 0.00 | 0.00 |
| Ro | 04 -RC | 0.00 | 36292.36 | 30631.79 | -1035.13 | 0.00 | 0.00 |
| Rui | 47 -RC | 0.00 | 43120.05 | 43120.05 | -1671.56 | 0.00 | 0.00 |
| Sal | 38 -RC | 0.00 | 44994.74 | 40440.73 | -4640.69 | 0.00 | 0.00 |
| Sar | 90 -RC | 0.00 | 36272.26 | 36272.26 | 27.77 | 0.00 | 0.00 |
| Sat | 939 -RC | 0.00 | 20553.25 | 20553.25 | -1287.69 | 0.00 | 0.00 |
| Ser | 970 -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Ser | 52AFI17-RC | 0.00 | 38322.52 | 38322.52 | -1511.14 | 0.00 | 0.00 |
| Sha | 22AFI17-RC | 0.00 | 31081.92 | 31081.92 | 0.00 | 0.00 | 0.00 |
| Snc | 19 -RC | 19210.53 | 128508.88 | 128508.88 | 0.00 | 0.00 | 0.00 |
| Spi | 73 -RC | 0.00 | 3468.92 | 3468.92 | 0.00 | 0.00 | 0.00 |
| Sta | 70AFI19-RC | 0.00 | 29435.62 | 29435.62 | 255.12 | 0.00 | 0.00 |
| Tis | 74AFI20-RC | 0.00 | 16763.36 | 16763.36 | 1501.39 | 0.00 | 0.00 |
| Toc | 17AFI21-RC | 0.00 | 16845.46 | 16845.46 | 1034.52 | 0.00 | 207.80 |
| Tre | 58 -RC | 0.00 | 42731.27 | 42731.27 | 0.00 | 0.00 | 0.00 |
| Tur | 29 -RC | 0.00 | 62342.94 | 62342.94 | -2355.09 | 0.00 | 207.80 |
| Vas | 21 -RC | 0.00 | 14078.05 | 14078.05 | -1182.65 | 0.00 | 0.00 |
| Wa | 15 -RC | 0.00 | 74147.81 | 59281.96 | -7640.15 | 0.00 | 0.00 |
| Wc | 00AFI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 101**
**Page 154 of 238**

Anson Financial, Inc.                                                    3
## Balances: Notes Receivable
Report as of: 10/31/21   Printed on: 11/22/21

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Yan | 65     -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Yan | 69AFI18-RC | 0.00 | 116171.99 | 116171.99 | 6906.58 | 0.00 | 6338.54 |
| Yba | 66AFI17-RC | 0.00 | 46905.09 | 46905.09 | -860.36 | 0.00 | 0.00 |
| Zun | 86     -RC | 0.00 | 14633.20 | 9692.96 | -663.87 | 0.00 | 0.00 |
| Total:  91 | | 110222.74 | 3437875.12 | 3330025.04 | -79570.89 | 5079.75 | 18851.66 |
| Average: | | 1211.24 | 37778.85 | 36593.68 | -874.41 | 55.82 | 207.16 |
| Net: | | | 3492458.38 | | | | |

**PLs' Exhibit 101**
**Page 155 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
**Transactions by Account**
**As of December 6, 2021**

Accrual Basis

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **AFI Management Receivable** | | | | | | | | | |
| Deposit | 01/04/2021 | | | transaction#... | | Chase Payroll ... | | 700.00 | -677,880.77 |
| Deposit | 01/06/2021 | | | transaction#... | | Chase Payroll ... | | 0.26 | -678,580.77 |
| Deposit | 01/07/2021 | | | transaction#... | | Chase Payroll ... | | 274.72 | -678,581.03 |
| Deposit | 01/08/2021 | | | transaction#... | | Chase Payroll ... | | 1,400.00 | -678,855.75 |
| General Journal | 01/31/2021 | 30 | | | | Notes Receiva... | 512,583.38 | | -680,255.75 |
| General Journal | 01/31/2021 | 30 | | New Era Loan... | | Notes Receiva... | | 56,210.80 | -167,672.37 |
| General Journal | 02/28/2021 | 31 | | New Era Exte... | | Notes Receiva... | 61,863.93 | | -162,019.24 |
| General Journal | 02/28/2021 | 31 | Anson Financial, Inc. | transaction#: ... | | Notes Receiva... | | 221,737.40 | -383,756.64 |
| Deposit | 03/08/2021 | | Anson Financial, Inc. | | | Chase Payroll ... | | 80.00 | -383,836.64 |
| General Journal | 03/31/2021 | 32 | | | | Notes Receiva... | 173,424.41 | | -210,412.23 |
| General Journal | 03/31/2021 | 32 | Anson Financial, Inc. | transaction#: ... | | Notes Receiva... | | 5,459.51 | -215,871.74 |
| Deposit | 04/06/2021 | | | | | Chase Payroll ... | | 100.00 | -215,971.74 |
| General Journal | 04/30/2021 | 33 | | transaction#:... | | Notes Receiva... | 60,301.70 | | -155,670.04 |
| General Journal | 04/30/2021 | 33 | Small Business Ad... | | | Notes Receiva... | | 5,072.21 | -160,742.25 |
| General Journal | 05/03/2021 | 43 | Small Business Ad... | Paid direct by ... | | Interest Expense | 19,071.00 | 731.00 | -161,473.25 |
| General Journal | 05/31/2021 | 34 | | | | Notes Receiva... | 0.00 | | -142,402.25 |
| General Journal | 05/31/2021 | 34 | | | | Notes Receiva... | | | -142,402.25 |
| General Journal | 05/31/2021 | | | | | Opening Balan... | | 196,214.07 | -338,616.32 |
| General Journal | 06/03/2021 | 44 | Small Business Ad... | AFI Managme... | | Interest Expense | | 731.00 | -339,347.32 |
| General Journal | 06/24/2021 | | | | | Secured | 3,641.10 | | -335,706.22 |
| General Journal | 06/25/2021 | 93 | | Bankruptcy Fil... | | Professional F... | | 25,900.00 | -361,606.22 |
| General Journal | 06/25/2021 | 74 | | | | Opening Balan... | 10,000.00 | | -351,606.22 |
| Check | 06/29/2021 | | | transaction#: 1... | | Chase Payroll ... | 1.00 | | -351,605.22 |
| General Journal | 06/30/2021 | 35 | | | | Notes Receiva... | 349,597.21 | | -2,008.01 |
| General Journal | 06/30/2021 | 35 | AFI Management Gr... | ransaction#: 1... | | Notes Receiva... | | 17,116.29 | -19,124.30 |
| Check | 06/30/2021 | | | transaction#: 1... | | Chase Payroll ... | 1.00 | | -19,123.30 |
| Deposit | 06/30/2021 | | | transaction#: ... | | Chase Payroll ... | | 1,000.00 | -20,123.30 |
| Deposit | 06/30/2021 | | | transaction#: ... | | Chase Payroll ... | | 200.00 | -20,323.30 |
| General Journal | 06/30/2021 | | | | | Secured | | 3,641.10 | -23,964.40 |
| General Journal | 06/30/2021 | | | | | Interest Income | 0.00 | | -23,964.40 |
| General Journal | 06/30/2021 | | | | | Interest Expense | 6,045.72 | | -17,918.68 |
| General Journal | 07/03/2021 | 44 | Small Business Ad... | AFI Managme... | | Interest Expense | | 731.00 | -18,649.68 |
| General Journal | 07/07/2021 | 67 | | | | -SPLIT- | | 776.03 | -19,425.71 |
| Deposit | 07/13/2021 | | | transaction#:... | | Chase Payroll ... | | 1,600.00 | -21,025.71 |
| General Journal | 07/14/2021 | 72 | | | | -SPLIT- | | 250.00 | -21,275.71 |
| General Journal | 07/22/2021 | 2 | | | | Chase DIP 2251 | | 30,000.00 | -51,275.71 |
| General Journal | 07/22/2021 | 75 | | | | York Family Pa... | | 5,000.00 | -56,275.71 |
| General Journal | 07/29/2021 | 70 | | | | -SPLIT- | | 150.00 | -56,425.71 |
| General Journal | 07/29/2021 | 73 | | | | -SPLIT- | | 1,000.00 | -57,425.71 |
| General Journal | 07/30/2021 | 94 | | | | Interest Expense | 0.00 | | -57,425.71 |
| General Journal | 07/31/2021 | 36 | | | | Notes Receiva... | 140,058.01 | | 82,632.30 |
| General Journal | 07/31/2021 | 36 | | | | Notes Receiva... | | 0.00 | 82,632.30 |
| General Journal | 07/31/2021 | | | | | Chase Bank - ... | 0.00 | | 82,632.30 |
| General Journal | 08/01/2021 | | | | | -SPLIT- | | | 82,632.30 |
| General Journal | 08/03/2021 | 69 | Small Business Ad... | AFI Managme... | | Interest Expense | | 6,768.63 | 75,863.67 |
| General Journal | 08/03/2021 | 44 | | | | -SPLIT- | | 731.00 | 75,132.67 |
| General Journal | 08/06/2021 | 67 | | | | -SPLIT- | | 776.03 | 74,356.64 |
| General Journal | 08/12/2021 | 2 | | August Paym... | | Chase DIP 2251 | | 10,000.00 | 64,356.64 |
| General Journal | 08/12/2021 | 2 | | Payment | | Chase DIP 2251 | | 94,247.81 | -29,891.17 |

Page 1

PLs' Exhibit 101
Page 156 of 238

**Accrual Basis**

# Anson Financial, Inc. dba AFI Mortgage
## Transactions by Account
### As of December 6, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 08/12/2021 | 72 | | | | -SPLIT- | | 250.00 | -30,141.17 |
| General Journal | 08/26/2021 | 2 | | Payment | | Chase DIP 2251 | | 10,000.00 | -40,141.17 |
| General Journal | 08/31/2021 | 2 | | August Paym... | | Chase DIP 2251 | | 10,000.00 | -50,141.17 |
| General Journal | 08/31/2021 | 36 | | | | Notes Receiva... | 48,480.91 | | -1,660.26 |
| General Journal | 08/31/2021 | 36 | | | | Notes Receiva... | | 1,371.84 | -3,032.10 |
| Deposit | 09/02/2021 | Transfer | AFI Management Gr... | Payment | | Chase DIP 2251 | | 10,000.00 | -13,032.10 |
| Check | 09/02/2021 | ACH | Jentex Financial, Inc. | Was paid by ... | | Chase DIP 2251 | 955.06 | | -12,077.04 |
| General Journal | 09/03/2021 | 44 | Small Business Ad... | AFI Managme... | | Interest Expense | | 731.00 | -12,808.04 |
| Deposit | 09/08/2021 | Transfer | AFI Management Gr... | Payment | | Chase DIP 2251 | | 45,000.00 | -57,808.04 |
| Deposit | 09/10/2021 | Transfer | AFI Management Gr... | Payment | | Chase DIP 2251 | | 3,000.00 | -60,808.04 |
| Deposit | 09/14/2021 | Transfer | AFI Management Gr... | Payment | | Chase DIP 2251 | | 10,000.00 | -70,808.04 |
| Check | 09/15/2021 | Transfer | Anson Financial, Inc. | Moved money... | | Chase DIP 2251 | 955.06 | | -69,852.98 |
| Deposit | 09/15/2021 | Transfer | AFI Management Gr... | Payment to p... | | Chase DIP 2251 | | 1,910.12 | -71,763.10 |
| Deposit | 09/27/2021 | Transfer | Anson Financial, Inc. | Payment | | Chase DIP 2251 | | 10,000.00 | -81,763.10 |
| General Journal | 09/30/2021 | 33 | | | | Notes Receiva... | 345,044.37 | | 263,281.27 |
| Deposit | 10/04/2021 | ACH | AFI Management Gr... | Deposit | | Chase DIP 2251 | | 5,000.00 | 258,281.27 |
| Deposit | 10/05/2021 | Transfer | AFI Management Gr... | Payment | | Chase DIP 2251 | | 190,000.00 | 68,281.27 |
| Deposit | 10/12/2021 | Transfer | AFI Management Gr... | Deposit | | Chase DIP 2251 | | 5,000.00 | 63,281.27 |
| Deposit | 10/19/2021 | Transfer | AFI Management Gr... | Deposit | | Chase DIP 2251 | | 2,000.00 | 61,281.27 |
| Deposit | 10/26/2021 | Transfer | AFI Management Gr... | Deposit | | Chase DIP 2251 | | 20,000.00 | 41,281.27 |
| General Journal | 10/31/2021 | 33 | | | | Notes Receiva... | 56,242.71 | | 97,523.98 |
| Deposit | 11/03/2021 | Transfer | AFI Management Gr... | Deposit | | Chase DIP 2251 | | 41,281.27 | 56,242.71 |
| Total AFI Management Receivable | | | | | | | 1,788,266.57 | 1,054,143.09 | 56,242.71 |
| **TOTAL** | | | | | | | **1,788,266.57** | **1,054,143.09** | **56,242.71** |

PLs' Exhibit 101
Page 157 of 238

Anson Financial, Inc.
**Register: Notes**
Dates: 10/01/21-10/31/21  Printed on: 11/22/21
Order: Pay Date   Investor: AFI   Notes: No filter   Mark: All

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Zur | 10/01 R | 588.40 | 147.45 | 148.24 | 75.15 | 0.00 | 0.00 | 187.56 |
| Zur | 10/01 P | 0.00 | 19.87 | 0.00 | 10.13 | 0.00 | 0.00 | 0.00 |
| Ma | 10/01 R | 171.00 | 135.21 | 35.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spi | 10/01 R | 100.00 | 94.06 | 5.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ful | 10/01 R | 552.18 | 334.36 | 102.17 | 0.00 | 0.00 | 0.00 | 115.65 |
| Sha | 10/01 R | 7988.34 | 128.64 | 417.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 130.14 | 415.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 131.66 | 414.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 133.20 | 412.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 134.75 | 411.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 136.32 | 409.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 137.91 | 408.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 R | 0.00 | 139.52 | 406.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sha | 10/01 P | 0.00 | 3620.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lar | 10/04 r | 1000.00 | 0.00 | 814.71 | 0.00 | 0.00 | 0.00 | 185.29 |
| Lar | 10/04 R | 700.00 | 365.92 | 65.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lar | 10/04 P | 0.00 | 268.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lev | 10/04 R | 346.17 | 230.45 | 115.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nic | 10/04 R | 939.66 | 0.00 | 250.77 | 0.00 | 12.54 | 0.00 | 206.52 |
| Nic | 10/04 R | 0.00 | 0.00 | 250.77 | 0.00 | 12.54 | 0.00 | 206.52 |
| Alv | 10/04 R | 690.47 | 0.00 | 146.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alv | 10/04 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 232.80 | 0.00 |
| Alv | 10/04 R | 0.00 | 0.00 | 181.82 | 0.00 | 12.44 | 0.00 | 116.67 |
| Co | 10/04 R | 229.11 | 127.54 | 70.11 | 31.46 | 0.00 | 0.00 | 0.00 |
| Ma | 10/04 R | 563.10 | 159.35 | 300.29 | 17.94 | 0.00 | 0.00 | 85.52 |
| Ch | 10/04 R | 926.00 | 54.95 | 319.04 | 2.17 | 0.00 | 0.00 | 548.87 |
| Ch | 10/04 P | 0.00 | 0.93 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 |
| Go | 10/04 R | 616.08 | 90.60 | 217.45 | 0.00 | 0.00 | 0.00 | 308.03 |
| Sta | 10/04 S | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 | 0.00 |
| Sta | 10/04 R | 265.09 | 19.63 | 245.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ro | 10/04 R | 1336.59 | 132.25 | 494.34 | 64.04 | 40.64 | 0.00 | 605.32 |
| Pat | 10/05 R | 199.82 | 81.22 | 118.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ma | 10/05 R | 747.54 | 269.27 | 281.89 | 32.04 | 0.00 | 0.00 | 164.34 |
| Ro | 10/05 R | 900.00 | 224.91 | 351.50 | 41.56 | 0.00 | 0.00 | 112.35 |
| Ro | 10/05 P | 0.00 | 143.21 | 0.00 | 26.47 | 0.00 | 0.00 | 0.00 |
| Ro | 10/05 F | -900.00 | -368.12 | -351.50 | -68.03 | 0.00 | 0.00 | -112.35 |
| Ro | 10/05 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dav | 10/05 S | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 |
| Dav | 10/05 R | 1131.88 | 274.39 | 534.46 | 0.00 | 0.00 | 0.00 | 323.03 |
| Ch | 10/06 R | 703.23 | 0.00 | 253.65 | 0.00 | 13.35 | 0.00 | 436.23 |
| Ma | 10/06 R | 924.95 | 117.16 | 510.27 | 0.00 | 35.44 | 0.00 | 262.08 |
| Jua | 10/07 R | 912.43 | 326.41 | 290.02 | 0.00 | 0.00 | 0.00 | 296.00 |
| Jor | 10/07 R | 1000.00 | 264.87 | 172.52 | 0.00 | 22.51 | 0.00 | 220.91 |
| Jor | 10/07 P | 0.00 | 319.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.     2

**Register: Notes**

Dates: 10/01/21-10/31/21   Printed on: 11/22/21

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|--------:|------------:|-----------:|---------:|--------:|-------:|-------:|
| Ran | 10/07 R | 300.00 | 115.17 | 157.02 | 16.23 | 11.58 | 0.00 | 0.00 |
| Oro | 10/07 R | 1116.28 | 244.16 | 464.48 | 27.49 | 0.00 | 0.00 | 380.15 |
| Pin | 10/08 R | 800.00 | 349.66 | 90.99 | 0.00 | 0.00 | 0.00 | 303.21 |
| Pin | 10/08 P | 0.00 | 56.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Her | 10/08 R | 1476.56 | 438.88 | 688.20 | 73.44 | 59.59 | 0.00 | 216.45 |
| Ron | 10/08 R | 900.00 | 224.91 | 351.50 | 41.56 | 0.00 | 0.00 | 112.35 |
| Ron | 10/08 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| Ron | 10/08 P | 0.00 | 122.11 | 0.00 | 22.57 | 0.00 | 0.00 | 0.00 |
| Her | 10/08 R | 600.00 | 388.37 | 65.75 | 0.00 | 0.00 | 0.00 | 123.96 |
| Her | 10/08 P | 0.00 | 21.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rho | 10/08 R | 450.00 | 252.29 | 121.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rho | 10/08 r | 0.00 | 0.00 | 30.26 | 0.00 | 20.52 | 0.00 | 25.00 |
| Har | 10/08 R | 299.00 | 0.00 | 298.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| Har | 10/08 P | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ron | 10/08 F | -900.00 | -347.02 | -351.50 | -64.13 | 0.00 | -25.00 | -112.35 |
| Ron | 10/08 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Chr | 10/11 I | -1132.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1132.00 |
| Gar | 10/12 R | 1605.59 | 204.74 | 1194.54 | 0.00 | 55.97 | 0.00 | 150.34 |
| Ran | 10/12 R | 500.00 | 155.70 | 159.82 | 0.00 | 0.00 | 0.00 | 113.30 |
| Ran | 10/12 P | 0.00 | 71.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ron | 10/12 R | 900.00 | 224.91 | 351.50 | 41.56 | 0.00 | 0.00 | 112.35 |
| Ron | 10/12 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| Ron | 10/12 P | 0.00 | 101.01 | 0.00 | 18.67 | 0.00 | 0.00 | 0.00 |
| Yba | 10/13 R | 1169.25 | 188.16 | 468.97 | 0.00 | 0.00 | 0.00 | 512.12 |
| Cin | 10/13 R | 500.00 | 123.49 | 66.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cin | 10/13 P | 0.00 | 310.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rey | 10/13 R | 300.00 | 0.00 | 107.03 | 0.00 | 17.26 | 0.00 | 172.91 |
| Rey | 10/13 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 |
| Roc | 10/13 R | 2508.21 | 741.00 | 690.87 | 0.00 | 0.00 | 0.00 | 1076.34 |
| Yba | 10/13 F | -1169.25 | -188.16 | -468.97 | 0.00 | 0.00 | 0.00 | -512.12 |
| Yba | 10/13 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lop | 10/14 R | 1000.08 | 353.42 | 380.33 | 0.00 | 0.00 | 0.00 | 266.33 |
| Gat | 10/14 R | 236.45 | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Too | 10/15 S | -207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tur | 10/15 S | -207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bac | 10/15 S | -207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ber | 10/15 R | 203.00 | 24.75 | 178.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ber | 10/15 P | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alv | 10/15 R | 310.93 | 0.00 | 194.26 | 0.00 | 0.00 | 0.00 | 116.67 |
| De | 10/18 R | 565.00 | 114.43 | 315.41 | 0.00 | 0.00 | 0.00 | 134.01 |
| De | 10/18 P | 0.00 | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| De | 10/18 P | 5000.00 | 4968.99 | 31.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bar | 10/18 R | 515.00 | 40.43 | 233.43 | 6.07 | 19.99 | 0.00 | 124.54 |
| Bar | 10/18 P | 0.00 | 78.72 | 0.00 | 11.82 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.     3

**Register: Notes**

Dates: 10/01/21-10/31/21   Printed on: 11/22/21

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Ac | 10/18 R | 1504.29 | 0.00 | 1150.88 | 0.00 | 57.86 | 0.00 | 295.55 |
| Mo | , 10/18 R | 338.99 | 254.66 | 68.19 | 0.00 | 16.14 | 0.00 | 0.00 |
| Ar | 10/18 R | 1276.61 | 266.88 | 411.87 | 0.00 | 0.00 | 0.00 | 597.86 |
| Mi | 10/18 R | 1024.60 | 216.56 | 459.82 | 0.00 | 33.82 | 0.00 | 314.40 |
| Ro | : 10/19 R | 928.98 | 130.07 | 478.52 | 30.54 | 0.00 | 0.00 | 289.85 |
| Co | 10/19 S | 12.07 | 0.00 | 0.00 | 0.00 | 0.00 | 12.07 | 0.00 |
| Co | 10/19 R | 241.33 | 12.09 | 217.17 | 0.00 | 12.07 | 0.00 | 0.00 |
| Sa | 10/19 R | 1400.00 | 323.73 | 452.54 | 36.46 | 0.00 | 0.00 | 499.23 |
| Sa | 10/19 P | 0.00 | 79.13 | 0.00 | 8.91 | 0.00 | 0.00 | 0.00 |
| Ga | 10/20 R | 803.33 | 239.26 | 315.00 | 0.00 | 0.00 | 0.00 | 249.07 |
| Co | 10/20 R | 1160.00 | 250.69 | 613.43 | 0.00 | 0.00 | 0.00 | 295.88 |
| Co | 10/20 R | 1775.18 | 255.58 | 1067.61 | 0.00 | 0.00 | 0.00 | 451.99 |
| Ra | 10/20 R | 905.84 | 44.91 | 556.36 | 0.00 | 0.00 | 0.00 | 304.57 |
| Go | l 10/21 R | 282.00 | 84.85 | 183.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| Go | l 10/21 P | 0.00 | 13.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Se | 10/21 R | 1037.09 | 154.70 | 383.17 | 0.00 | 0.00 | 0.00 | 499.22 |
| Or | 10/21 R | 1000.00 | 247.81 | 462.91 | 0.00 | 0.00 | 0.00 | 224.92 |
| Or | 10/21 P | 0.00 | 64.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inc | 10/21 R | 1099.45 | 149.52 | 719.00 | 0.00 | 0.00 | 0.00 | 230.93 |
| Yb | : 10/21 R | 1194.25 | 188.16 | 468.97 | 0.00 | 0.00 | 0.00 | 512.12 |
| Yb | : 10/21 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| Me | er 10/25 R | 900.00 | 261.36 | 378.43 | 36.59 | 0.00 | 0.00 | 118.95 |
| Me | 10/25 P | 0.00 | 91.82 | 0.00 | 12.85 | 0.00 | 0.00 | 0.00 |
| Sn | . 10/26 R | 5000.00 | 0.00 | 3897.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sn | . 10/26 P | 0.00 | 0.00 | 1102.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sa | , 10/26 R | 1586.65 | 195.94 | 290.27 | 0.00 | 24.31 | 0.00 | 294.96 |
| Sa | , 10/26 P | 0.00 | 197.49 | 288.72 | 0.00 | 0.00 | 0.00 | 294.96 |
| Al | 10/26 R | 1600.00 | 506.73 | 178.53 | 0.00 | 0.00 | 0.00 | 322.22 |
| Al | 10/26 P | 0.00 | 592.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wa | 10/27 R | 1703.93 | 362.13 | 621.67 | 90.81 | 0.00 | 0.00 | 629.32 |
| Va | 10/27 R | 450.50 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Va | 10/27 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 |
| Va | 10/27 R | 0.00 | 168.75 | 172.15 | 0.00 | 13.75 | 0.00 | 0.00 |
| Me | 10/27 r | 247.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247.30 |
| Me | 10/27 r | 500.00 | 0.00 | 348.90 | 0.00 | 0.00 | 0.00 | 151.10 |
| Me | 10/27 R | 500.00 | 299.67 | 200.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 10/28 R | 1528.47 | 146.11 | 821.80 | 0.00 | 0.00 | 0.00 | 560.56 |
| La | r 10/29 r | 1000.00 | 0.00 | 814.71 | 0.00 | 0.00 | 0.00 | 185.29 |
| La | 10/29 R | 700.00 | 371.20 | 60.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| La | 10/29 P | 0.00 | 268.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tr | 10/29 R | 1200.00 | 518.11 | 363.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tr | 10/29 P | 0.00 | 318.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lo | l 10/29 R | 588.57 | 447.93 | 15.50 | 28.32 | 0.00 | 0.00 | 78.91 |
| Lo | l 10/29 P | 0.00 | 16.85 | 0.00 | 1.06 | 0.00 | 0.00 | 0.00 |

**PLs' Exhibit 101**
**Page 160 of 238**

Anson Financial, Inc.                                                        4

**Register: Notes**

Dates: 10/01/21-10/31/21  Printed on: 11/22/21

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Av a | 10/29 S | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| Av a | 10/29 R | 1134.17 | 197.12 | 443.93 | 22.20 | 34.41 | 0.00 | 436.51 |
| Ha | 10/29 R | 209.98 | 30.42 | 169.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 10/29 P | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 126 | 79706.47 | 26874.87 | 34628.11 | 828.15 | 526.73 | 439.22 | 16409.39 |
| -RC Tot: | 10 | -4101.25 | -903.30 | -1171.97 | -132.16 | 0.00 | -25.00 | -1868.82 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (October): | | 75605.22 | 25971.57 | 33456.14 | 695.99 | 526.73 | 414.22 | 14540.57 |
| +RC Tot: | 126 | 79706.47 | 26874.87 | 34628.11 | 828.15 | 526.73 | 439.22 | 16409.39 |
| -RC Tot: | 10 | -4101.25 | -903.30 | -1171.97 | -132.16 | 0.00 | -25.00 | -1868.82 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (Report): | | 75605.22 | 25971.57 | 33456.14 | 695.99 | 526.73 | 414.22 | 14540.57 |

Anson Financial, Inc.
Monthly Payment Breakdown
Anson Financial, Inc.
Period(s): 9/20/2019 to 10/31/2021

**Check**

| Payment Date | Beginning Balance | Principal | Interest | Earned Discount | Service Fee | Payable to Amos Financial, Inc. | Loans Added | Ending Balance | Ending Basis | Unearned Discount | Ending Balance Imputed | This Column Must be $0 | Accrued Interest | Column1 | Column2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2019 | $5,496,343.17 | $118,896.02 | $38,885.52 | $794.45 | $4,865.00 | $153,710.99 | $0.00 | $5,376,652.70 | $5,166,586.31 | $210,066.39 | $5,376,652.70 | $0.00 | $57,788.44 | $57,788.44 | *Adedfirmies Loan $136,870.67 |
| 10/31/2019 | $5,376,652.70 | $41,754.23 | $33,119.43 | $1,435.83 | $4,795.00 | $71,214.49 | $136,370.67 | $5,470,633.31 | $5,261,702.75 | $208,930.56 | $5,470,633.31 | $0.00 | $57,807.34 | $720,018.90 | Added 5510 to Simons loan |
| 11/30/2019 | $5,376,459.88 | $33,260.44 | $38,459.88 | $1,492.90 | $4,795.00 | $71,418.22 | $30,622.46 | $5,473,387.96 | $5,265,741.24 | $197,761.19 | $5,473,387.96 | ($9,885.47) | $78,669.10 | ($861.76) | *Stanley Modified $30,112.46 |
| 12/31/2019 | $5,463,502.43 | $112,822.51 | $47,356.25 | $56,267.81 | $4,760.00 | $211,686.57 | $111,133.06 | $5,405,545.17 | $5,249,627.16 | $155,918.01 | $5,414,418.98 | ($8,893.81) | $580,644.75 | ($1,975.65) | *Added Hernandez loan $89,900 *Added 5991.66 to Salerno Loan |
| 1/31/2020 | $5,405,545.17 | $602,802.12 | $34,604.14 | $1,006.66 | $4,725.00 | $633,687.92 | $63,428.64 | $4,865,165.03 | $4,710,253.68 | $154,911.35 | $4,874,058.84 | ($8,893.81) | $582,951.86 | ($2,307.11) | *Toby Modified $20,241.40 *Cano Mejia Modified $63,428.64 |
| 2/29/2020 | $4,865,165.03 | $22,857.50 | $24,893.00 | $1,100.69 | $4,725.00 | $44,126.19 | $40,000.00 | $4,881,206.84 | $4,727,396.18 | $153,810.66 | $4,890,100.65 | ($8,893.81) | $595,463.07 | ($12,151.23) | *De La Haya loan added $40,000 |
| 3/31/2020 | $4,881,206.84 | $129,228.69 | $45,900.80 | $3,521.84 | $4,480.00 | $174,171.33 | $112,706.60 | $4,861,162.91 | $4,655,456.21 | $205,706.70 | $4,814,933.35 | $46,229.56 | $103,133.77 | ($7,669.70) | *Snead Loan added $57,206.60 *Martinez Loan added $55,500 |
| 4/30/2020 | $4,861,162.91 | $37,862.56 | $32,886.55 | $2,364.55 | $4,445.00 | $68,668.67 | $145,000.00 | $4,965,935.80 | $4,762,593.65 | $203,342.15 | $4,970,706.24 | $46,229.56 | $103,437.87 | ($305.10) | *Garcia Loan added $145,000 |
| 5/31/2020 | $4,965,935.80 | $84,427.31 | $31,607.43 | $1,068.76 | $4,410.00 | $112,693.50 | $0.00 | $4,880,439.73 | $4,676,166.34 | $202,272.39 | $4,834,210.17 | $46,229.56 | $105,278.83 | ($1,840.96) | |
| 6/30/2020 | $4,880,439.73 | $99,716.56 | $26,754.14 | $968.96 | $4,340.00 | $123,099.66 | $0.00 | $4,779,754.21 | $4,578,449.78 | $201,304.43 | $4,733,524.65 | $46,229.56 | $105,175.66 | $103.17 | |
| 7/31/2020 | $4,779,754.21 | $34,787.39 | $35,876.22 | $1,037.89 | $4,235.00 | $67,466.50 | $0.00 | $4,743,928.93 | $4,543,662.39 | $200,266.54 | $4,697,699.37 | $46,229.56 | $104,289.34 | $886.52 | |
| 8/31/2020 | $4,743,928.93 | $7,700.82 | $37,691.63 | $21,915.95 | $4,130.00 | $63,381.40 | $0.00 | $4,714,399.16 | $4,535,958.57 | $178,358.09 | $4,668,079.60 | $46,229.56 | $120,085.72 | ($515,795.58) | |
| 9/30/2020 | $4,714,399.16 | $65,523.22 | $31,051.46 | $909.62 | $3,990.00 | $93,494.30 | $0.00 | $4,647,876.32 | $4,470,435.35 | $177,440.97 | $4,601,646.76 | $46,229.56 | $128,472.04 | ($8,386.32) | |
| 10/31/2020 | $4,647,876.32 | $24,773.57 | $30,058.02 | $901.57 | $4,025.00 | $51,708.16 | $0.00 | $4,627,201.18 | $4,450,661.78 | $176,539.40 | $4,580,971.62 | $46,229.56 | $127,847.95 | $624.09 | |
| 11/30/2020 | $4,627,201.18 | $55,191.37 | $32,460.91 | $860.17 | $4,025.00 | $94,487.45 | $11,000.00 | $4,582,149.64 | $4,437,470.41 | $144,679.23 | $4,573,020.08 | $8,229.56 | $128,003.26 | ($355.31) | *Wood Loan Added $11,000 |
| 12/31/2020 | $4,582,149.64 | $29,200.00 | $29,004.13 | $857.33 | $3,995.00 | $25,935.66 | $5,000.00 | $4,581,263.11 | $4,437,441.21 | $143,821.90 | $4,573,033.55 | $8,229.56 | $126,091.64 | $1,931.62 | *Wood Loan Added $5,000 |
| 1/31/2021 | $4,581,263.11 | $454,697.25 | $43,492.09 | $18,139.04 | $3,745.00 | $512,583.38 | $36,210.80 | $4,564,697.25 | $4,039,954.76 | $125,682.86 | $4,156,408.06 | $8,229.56 | $127,680.60 | ($1,588.96) | $4,555,203.29 |
| 2/28/2021 | $4,564,697.25 | $42,349.33 | $22,540.48 | $734.12 | $3,710.00 | $61,361.93 | $221,737.40 | $4,243,349.33 | $4,236,342.83 | $124,063.74 | $4,435,037.01 | $8,229.56 | $130,809.92 | ($3,129.32) | |
| 3/31/2021 | $4,243,349.33 | $24,233.89 | $32,973.63 | $724.17 | $3,500.00 | $73,134.41 | $5,459.51 | $4,243,361.57 | $4,011,540.20 | $122,229.96 | $4,235,430.20 | $8,229.56 | $133,996.77 | ($3,186.85) | |
| 4/30/2021 | $4,243,361.57 | $29,623.38 | $32,397.38 | $1,780.94 | $3,500.00 | $60,010.70 | $5,072.21 | $4,223,839.76 | $4,197,907.65 | $120,418.62 | $4,249,189.09 | $8,229.56 | $128,410.53 | $4,235.90 | |
| 5/31/2021 | $4,223,839.76 | ($50,123.82) | $31,032.48 | $626.34 | $3,465.00 | $19,071.00 | $1,371.84 | $4,207,375.97 | $4,201,483.69 | $119,951.26 | $4,199,166.41 | $8,229.56 | $131,699.21 | ($3,288.68) | |
| 6/30/2021 | $4,207,375.97 | $313,879.13 | $36,945.62 | $2,203.06 | $3,430.00 | $349,597.21 | $17,116.29 | $5,908,440.07 | $5,788,544.17 | $118,865.90 | $3,900,981.91 | $8,229.56 | $125,588.15 | $8,111.06 | |
| 7/31/2021 | $5,908,440.07 | $107,866.10 | $34,808.40 | $781.01 | $3,395.00 | $140,038.01 | $0.00 | $4,779,756.90 | $5,791,533.81 | $118,661.89 | $3,773,090.51 | $8,229.56 | $119,079.19 | $4,508.96 | |
| 8/31/2021 | $4,779,756.90 | $103,534.43 | $31,753.29 | $551.19 | $3,360.00 | $48,430.97 | ($471.86) | $5,378,303.50 | $5,355,665.95 | $117,761.65 | $3,470,079.64 | $8,229.56 | $118,308.73 | $770.46 | |
| 9/30/2021 | $5,378,303.50 | $305,107.85 | $42,348.79 | $572.73 | $3,185.00 | $345,044.37 | $0.00 | $305,107.85 | $3,355,663.95 | $116,758.97 | $3,464,193.36 | $8,229.56 | $118,308.73 | $118,308.73 | |
| 10/31/2021 | $305,107.85 | $25,971.57 | $33,436.14 | $605.90 | $3,185.00 | $56,038.70 | $349.32 | $3,472,422.92 | $3,330,025.04 | $116,079.64 | $3,457,875.12 | $3,446,104.68 | | $0.00 | |
| 11/30/2021 | $3,472,422.92 | | | | | $0.00 | | $3,446,104.68 | $3,446,104.68 | | $3,446,104.68 | | | $0.00 | |
| 12/31/2021 | $3,446,104.68 | | | | | $0.00 | | $3,446,104.68 | $3,446,104.68 | | $3,446,104.68 | $7,234,233.66 | | $0.00 | |
| **Total** | | $2,883,490.42 | $992,344.18 | $695.90 | $105,175.00 | $3,828,144.63 | $961,706.96 | | | | | | | | |

PLs' Exhibit 101
Page 162 of 238



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2021 through October 29, 2021

Account Number: **6035**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00164723 DRE 201 219 30321 NNNNNNNNNNN 1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$521.06** |
| Electronic Withdrawals | 2 | -159.08 |
| **Ending Balance** | **2** | **$361.98** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | Orig CO Name:Payroll        Orig ID:1943345425 Desc Date:211007 CO Entry Descr:Tax Sec:CCD    Trace#:111000026173321 Eed:211007   Ind ID:1604693      Ind Name:Anson Financial, Inc. Trn: 2806173321Tc | $94.05 |
| 10/21 | Orig CO Name:Payroll Service     Orig ID:3943345425 Desc Date:211021 CO Entry Descr:Fee      Sec:CCD    Trace#:111000024203811 Eed:211021   Ind ID:1604693 Ind Name:Ferguson, Joe Trn: 2944203811Tc | 65.03 |
| **Total Electronic Withdrawals** | | **$159.08** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/07 | $427.01 |
| 10/21 | 361.98 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**PLs' Exhibit 101**
**Page 163 of 238**



October 01, 2021 through October 29, 2021

Account Number:                5035

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

**Anson Financial, Inc. dba AFI Mortgage**
## Reconciliation Detail
Chase Payroll Account - 6035, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 521.06 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 10/07/2021 | ACH | Intuit Payroll | X | -94.05 | -94.05 |
| Check | 10/21/2021 | ACH | Intuit Payroll | X | -65.03 | -159.08 |
| Total Checks and Payments | | | | | -159.08 | -159.08 |
| Total Cleared Transactions | | | | | -159.08 | -159.08 |
| Cleared Balance | | | | | -159.08 | 361.98 |
| Register Balance as of 10/31/2021 | | | | | -159.08 | 361.98 |
| **Ending Balance** | | | | | **-159.08** | **361.98** |

**PLs' Exhibit 101**
**Page 165 of 238**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2021 through October 29, 2021

Account Number:  **2251**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00013293 DRE 201 142 30721 NNNNNNNNNNN T 1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,290.05** |
| Deposits and Additions | 5 | 222,000.00 |
| Electronic Withdrawals | 32 | -213,574.96 |
| **Ending Balance** | **37** | **$12,715.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/04 | Online Transfer From Chk ...8636 Transaction#: | 734 | $5,000.00 |
| 10/05 | Online Transfer From Chk ...8636 Transaction#: | 480 | 190,000.00 |
| 10/12 | Online Transfer From Chk ...8636 Transaction#: | 534 | 5,000.00 |
| 10/19 | Online Transfer From Chk ...8636 Transaction#: | 088 | 2,000.00 |
| 10/26 | Online Transfer From Chk ...8636 Transaction#: | 531 | 20,000.00 |
| **Total Deposits and Additions** | | | **$222,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | 10/01 Online ACH Payment | 0753 To Cashmire-Jentex (_#####3840) | $737.56 |
| 10/01 | 10/01 Online ACH Payment | 0755 To Cashmire-Jentex (_#####3840) | 623.69 |
| 10/01 | 10/01 Online ACH Payment | 0749 To Cashmire-Jentex (_#####3840) | 448.96 |
| 10/01 | 10/01 Online ACH Payment | 0747 To Cashmire-Jentex (_#####3840) | 415.93 |
| 10/04 | 10/04 Online ACH Payment | 0757 To Cashmire-Jentex (_#####3840) | 503.73 |
| 10/04 | 10/04 Online ACH Payment | 0756 To Cashmire-Jentex (_#####3840) | 354.57 |
| 10/05 | 10/05 Online ACH Payment | 0765 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 10/05 | 10/05 Online ACH Payment | 0758 To Cashmire-Jentex (_#####3840) | 504.42 |



October 01, 2021 through October 29, 2021

Account Number: **000000735352251**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/05 | 10/05 Online ACH Payment | 0764 To Cashmire-Jentex (_######3840) | 473.45 |
| 10/05 | 10/05 Online Domestic Wire Transfer Via: Green Bk Houston/113024164 A/C: Jentex Fort Worth TX 76107 US Ref: 921 Edgecliff/Bnf/921 Edgecliff Imad: 1005B1Qgc04C010679 Tm: 3428041278Es | | 188,536.48 |
| 10/06 | 10/06 Online ACH Payment | 4665 To Cashmire-Jentex (_######3840) | 815.59 |
| 10/06 | 10/06 Online ACH Payment | 4666 To Cashmire-Jentex (_######3840) | 489.57 |
| 10/06 | 10/06 Online ACH Payment | 4667 To Cashmire-Jentex (_######3840) | 419.73 |
| 10/07 | 10/07 Online ACH Payment | 3576 To Cashmire-Jentex (_######3840) | 1,171.50 |
| 10/07 | 10/07 Online ACH Payment | 3278 To Arvella Godbey (_#####8201) | 776.03 |
| 10/08 | 10/08 Online ACH Payment | 3572 To Cashmire-Jentex (_######3840) | 397.90 |
| 10/12 | 10/12 Online ACH Payment | 0961 To Cashmire-Jentex (_######3840) | 513.28 |
| 10/13 | 10/13 Online ACH Payment | 9787 To Cashmire-Jentex (_######3840) | 339.37 |
| 10/14 | 10/14 Online ACH Payment | 7300 To Cashmire-Jentex (_######3840) | 1,156.82 |
| 10/14 | 10/14 Online ACH Payment | 3614 To Cashmire-Jentex (_######3840) | 1,145.30 |
| 10/14 | 10/14 Online ACH Payment | 3617 To Cashmire-Jentex (_######3840) | 968.21 |
| 10/14 | 10/14 Online ACH Payment | 6090 To Cashmire-Jentex (_######3840) | 478.19 |
| 10/14 | 10/14 Online ACH Payment | 0909 To G. Parker Eldridge (_######9116) | 250.00 |
| 10/15 | 10/15 Online ACH Payment | 6092 To Cashmire-Jentex (_######3840) | 582.90 |
| 10/21 | 10/21 Online ACH Payment | 7896 To Cashmire-Jentex (_######3840) | 337.74 |
| 10/22 | 10/22 Online ACH Payment | 7894 To Cashmire-Jentex (_######3840) | 643.37 |
| 10/26 | Orig CO Name:Txworkforcecomm Descr:Debit Sec:CCD Trace#: Ind Name:Twc- 769 | Orig ID: 0320 Desc Date: 25 CO Entry 57837 Eed 26 Ind ID: -2325 | 73.06 |
| 10/27 | 10/27 Online ACH Payment | 393 To Cashmire-Jentex (_######3840) | 559.45 |
| 10/29 | 10/29 Online ACH Payment | 064 To York Family Limited Partnership (_######8232) | 5,000.00 |
| 10/29 | 10/29 Online ACH Payment | 101 To Cashmire-Jentex (_######3840) | 2,500.00 |
| 10/29 | 10/29 Online ACH Payment | 990 To Leroy York (_#####8574) | 1,000.00 |
| 10/29 | 10/29 Online ACH Payment | 988 To Godbey, Carol (_#####8730) | 150.00 |
| **Total Electronic Withdrawals** | | | **$213,574.96** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $2,063.91 | 10/12 | 5,899.50 | 10/21 | 2,640.97 |
| 10/04 | 6,205.61 | 10/13 | 5,560.13 | 10/22 | 1,997.60 |
| 10/05 | 5,483.10 | 10/14 | 1,561.61 | 10/26 | 21,924.54 |
| 10/06 | 3,758.21 | 10/15 | 978.71 | 10/27 | 21,365.09 |
| 10/07 | 1,810.68 | 10/19 | 2,978.71 | 10/29 | 12,715.09 |
| 10/08 | 1,412.78 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



October 01, 2021 through October 29, 2021

Account Number: **2251**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

EQUAL HOUSING
LENDER

---



This Page Intentionally Left Blank

## Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,290.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Check | 10/01/2021 | ACH | Jentex Financial, Inc. | X | -737.56 | -737.56 |
| Check | 10/01/2021 | ACH | Jentex Financial, Inc. | X | -623.69 | -1,361.25 |
| Check | 10/01/2021 | aCH | Jentex Financial, Inc. | X | -448.96 | -1,810.21 |
| Check | 10/01/2021 | ACH | Jentex Financial, Inc. | X | -415.93 | -2,226.14 |
| Check | 10/04/2021 | ACH | Jentex Financial, Inc. | X | -503.73 | -2,729.87 |
| Check | 10/04/2021 | ACH | Jentex Financial, Inc. | X | -354.57 | -3,084.44 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | X | -188,536.48 | -191,620.92 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | X | -1,208.16 | -192,829.08 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | X | -504.42 | -193,333.50 |
| Check | 10/05/2021 | ACH | Jentex Financial, Inc. | X | -473.45 | -193,806.95 |
| Check | 10/06/2021 | ACH | Jentex Financial, Inc. | X | -815.59 | -194,622.54 |
| Check | 10/07/2021 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -195,794.04 |
| Check | 10/07/2021 | ACH | Godbey, Arvella | X | -776.03 | -196,570.07 |
| Check | 10/07/2021 | ACH | Jentex Financial, Inc. | X | -489.57 | -197,059.64 |
| Check | 10/07/2021 | ACH | Jentex Financial, Inc. | X | -419.73 | -197,479.37 |
| Check | 10/08/2021 | ACH | Jentex Financial, Inc. | X | -397.90 | -197,877.27 |
| Check | 10/12/2021 | ACH | Jentex Financial, Inc. | X | -513.28 | -198,390.55 |
| Check | 10/13/2021 | ACH | Jentex Financial, Inc. | X | -339.37 | -198,729.92 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | X | -1,156.82 | -199,886.74 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -201,032.04 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | X | -968.21 | -202,000.25 |
| Check | 10/14/2021 | ACH | Jentex Financial, Inc. | X | -478.19 | -202,478.44 |
| Check | 10/14/2021 | ACH | Anson Financial, Inc. | X | -250.00 | -202,728.44 |
| Check | 10/15/2021 | ACH | Jentex Financial, Inc. | X | -582.90 | -203,311.34 |
| Check | 10/20/2021 | ACH | Jentex Financial, Inc. | X | -337.74 | -203,649.08 |
| Check | 10/22/2021 | ACH | Jentex Financial, Inc. | X | -643.37 | -204,292.45 |
| Check | 10/27/2021 | aCH | Jentex Financial, Inc. | X | -559.45 | -204,851.90 |
| Check | 10/29/2021 | aCH | York Family Limited ... | X | -5,000.00 | -209,851.90 |
| Check | 10/29/2021 | ACH | Jentex Financial, Inc. | X | -2,500.00 | -212,351.90 |
| Check | 10/29/2021 | aCH | Leroy York | X | -1,000.00 | -213,351.90 |
| Check | 10/29/2021 | aCH | Carol Godbey | X | -150.00 | -213,501.90 |
| Check | 10/29/2021 | ACH | Texas Workforce | X | -73.06 | -213,574.96 |
| | | Total Checks and Payments | | | -213,574.96 | -213,574.96 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 10/04/2021 | | | X | 5,000.00 | 5,000.00 |
| Deposit | 10/05/2021 | | | X | 190,000.00 | 195,000.00 |
| Deposit | 10/12/2021 | | | X | 5,000.00 | 200,000.00 |
| Deposit | 10/19/2021 | | | X | 2,000.00 | 202,000.00 |
| Deposit | 10/26/2021 | | | X | 20,000.00 | 222,000.00 |
| | | Total Deposits and Credits | | | 222,000.00 | 222,000.00 |
| | | Total Cleared Transactions | | | 8,425.04 | 8,425.04 |
| **Cleared Balance** | | | | | 8,425.04 | 12,715.09 |
| Register Balance as of 10/31/2021 | | | | | 8,425.04 | 12,715.09 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/03/2021 | | | | 41,281.27 | 41,281.27 |
| | | Total Deposits and Credits | | | 41,281.27 | 41,281.27 |
| | | Total New Transactions | | | 41,281.27 | 41,281.27 |
| **Ending Balance** | | | | | **49,706.31** | **53,996.36** |

**PLs' Exhibit 101**
**Page 170 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
**Profit & Loss**
**January through October 2021**

|  | Jan - Oct 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 29,250.05 |
| Interest Income | 360,865.04 |
| **Total Income** | 390,115.09 |
| **Gross Profit** | 390,115.09 |
| **Expense** | |
| Insurance Expense | 500.00 |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 188.61 |
| Carol Godbey Interest Exp | 919.90 |
| G. Parker Eldridge Interest Exp | 1,491.14 |
| Jentex Interest Exp | 103,343.45 |
| Leroy York Interest Exp | 3,205.43 |
| S & F Funding, LLC | 24,310.30 |
| Interest Expense - Other | -2,290.06 |
| **Total Interest Expense** | 131,168.77 |
| Management Fees | 36,614.63 |
| Payroll Expenses | 58,285.40 |
| Professional Fees | 70,900.00 |
| **Total Expense** | 297,468.80 |
| **Net Ordinary Income** | 92,646.29 |
| **Net Income** | **92,646.29** |

**PLs' Exhibit 101**
**Page 171 of 238**

# Anson Financial, Inc. dba AFI Mortgage
## Profit & Loss
### January through October 2021

|  | Jan - Oct 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 29,250.05 |
| Interest Income | 360,865.04 |
| **Total Income** | 390,115.09 |
| **Gross Profit** | 390,115.09 |
| **Expense** | |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 188.61 |
| Carol Godbey Interest Exp | 919.90 |
| G. Parker Eldridge Interest Exp | 1,491.14 |
| Jentex Interest Exp | 103,343.45 |
| Leroy York Interest Exp | 3,205.43 |
| S & F Funding, LLC | 24,310.30 |
| Interest Expense - Other | -2,290.06 |
| **Total Interest Expense** | 131,168.77 |
| Management Fees | 36,614.63 |
| Payroll Expenses | 58,285.40 |
| Professional Fees | 25,900.00 |
| **Total Expense** | 251,968.80 |
| **Net Ordinary Income** | 138,146.29 |
| **Net Income** | **138,146.29** |

**PLs' Exhibit 101**
**Page 172 of 238**

**Anson Financial, Inc. dba AFI Mortgage**

**Balance Sheet**

As of October 31, 2021

|  | Oct 31, 21 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **Bank Accounts** |  |
| **Chase DIP 2251** | 12,715.09 |
| **Chase Payroll Account - 6035** | 361.98 |
| **First Bank & Trust-5829** | 12,738.33 |
| **Wells Fargo - 5257** | 10,767.70 |
| **Total Bank Accounts** | 36,583.10 |
| **Total Checking/Savings** | 36,583.10 |
| **Other Current Assets** |  |
| **AFI Management Receivable** | 97,523.98 |
| **Other Current Assets** |  |
| **Cash Bond 17th Ct** | 243,258.68 |
| **Cash Bond 67th Ct** | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 344,886.76 |
| **Total Current Assets** | 381,469.86 |
| **Other Assets** |  |
| **Mortgages Receivables** |  |
| **Accrued Interest** | 126,091.64 |
| **Notes Receivables** | 3,439,593.63 |
| **Unearned Discount** | -106,342.29 |
| **Total Mortgages Receivables** | 3,459,342.98 |
| **Other Investments** |  |
| **62 Main Street, LLC** | 836,404.78 |
| **AFI Technology, Inc.** | 92,075.17 |
| **AFM Investments, LLC** | 137,506.58 |
| **AFM Techology, LLC** | 67,309.34 |
| **All American Royalties, Inc.** | 573,128.98 |
| **Alvord 287 JV** | 367,064.56 |
| **MBH Real Estate, LLC** | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,633,804.39 |
| **TOTAL ASSETS** | **6,015,274.25** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| **Accounts Payable** | 45,500.00 |
| **Total Accounts Payable** | 45,500.00 |
| **Other Current Liabilities** |  |
| **Other Current Liabilities** |  |
| **B Frazier Management, Inc.** | 28,714.56 |
| **Ghrist 67th District Judgment** | 167,920.77 |
| **Ghrist_67th Sanction Order** | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 253,810.33 |

PLs' Exhibit 101
Page 173 of 238

## Anson Financial, Inc. dba AFI Mortgage
### Balance Sheet
**As of October 31, 2021**

|  | Oct 31, 21 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 13,121.92 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 106,854.30 |
| Jentex - 124 CR 635 | 58,560.47 |
| Jentex - 1248 E Allen | 34,962.74 |
| Jentex - 1411 Joplin | 41,062.96 |
| Jentex - 1617 Clinton | 112,073.92 |
| Jentex - 174 PR 4732 | 76,579.28 |
| Jentex - 2 Notes | 46,446.44 |
| Jentex - 2008 Ridgeway | 47,516.55 |
| Jentex - 211 Colonial | 41,278.77 |
| Jentex - 2132 Christin | 28,435.85 |
| Jentex - 2505 NE 31st | 41,833.02 |
| Jentex - 2659 Quinn | 19,952.65 |
| Jentex - 2720 Quinn | 30,415.79 |
| Jentex - 2801 Burton | 40,260.65 |
| Jentex - 4245 Lorin | 40,788.14 |
| Jentex - 4416 Village | 34,605.10 |
| Jentex - 4900 Hillside | 37,602.42 |
| Jentex - 531 Partrid | 82,491.97 |
| Jentex - 6712 Plantati | 32,141.14 |
| Jentex - 700 Springe | 112,966.18 |
| Jentex - 770 PR 4732 | 29,792.40 |
| Jentex - 817 E Devitt | 33,840.31 |
| Jentex - 8501 Pembert | 14,780.07 |
| Jentex - 9662 5425 Waltham | 7,797.86 |
| Jentex - Alvord 287 | 163,994.45 |
| S&F Funding - Deed of Trust | 809,861.98 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,753,893.31 |
| **Total Secured** | 5,300,688.02 |
| **Unsecured** | |
| Carol Godbey | 16,862.30 |
| Eldridge G. Parker | 17,741.97 |
| Leroy York | 44,307.22 |
| SBA-PPP | 51,460.66 |
| **Total Unsecured** | 130,372.15 |
| **Total Investors Payable** | 5,431,060.17 |
| **Total Long Term Liabilities** | 5,431,060.17 |
| **Total Liabilities** | 5,684,870.50 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Opening Balance Equity | 35,773.38 |
| Retained Earnings | -410,932.09 |
| Net Income | 92,646.29 |
| **Total Equity** | 330,403.75 |
| **TOTAL LIABILITIES & EQUITY** | 6,015,274.25 |

PLs' Exhibit 101
Page 174 of 238

**Anson Financial, Inc. dba AFI Mortgage**
## Balance Sheet
### As of October 31, 2021

|  | Oct 31, 21 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Chase DIP 2251 | 12,715.09 |
| Chase Payroll Account - 6035 | 361.98 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 36,583.10 |
| **Total Checking/Savings** | 36,583.10 |
| **Other Current Assets** | |
| AFI Management Receivable | 97,523.98 |
| **Other Current Assets** | |
| Cash Bond 17th Ct | 243,258.68 |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 344,886.76 |
| **Total Current Assets** | 381,469.86 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| Accrued Interest | 126,091.64 |
| Notes Receivables | 3,439,593.63 |
| Unearned Discount | -106,342.29 |
| **Total Mortgages Receivables** | 3,459,342.98 |
| **Other Investments** | |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,633,804.39 |
| **TOTAL ASSETS** | **6,015,274.25** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 208,310.33 |

**PLs' Exhibit 101**
**Page 175 of 238**

8:06 PM

12/05/21

Cash Basis

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of October 31, 2021

|  | Oct 31, 21 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 13,121.92 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 106,854.30 |
| Jentex - 124 CR 635 | 58,560.47 |
| Jentex - 1248 E Allen | 34,962.74 |
| Jentex - 1411 Joplin | 41,062.96 |
| Jentex - 1617 Clinton | 112,073.92 |
| Jentex - 174 PR 4732 | 76,579.28 |
| Jentex - 2 Notes | 46,446.44 |
| Jentex - 2008 Ridgeway | 47,516.55 |
| Jentex - 211 Colonial | 41,278.77 |
| Jentex - 2132 Christin | 28,435.85 |
| Jentex - 2505 NE 31st | 41,833.02 |
| Jentex - 2659 Quinn | 19,952.65 |
| Jentex - 2720 Quinn | 30,415.79 |
| Jentex - 2801 Burton | 40,260.65 |
| Jentex - 4245 Lorin | 40,788.14 |
| Jentex - 4416 Village | 34,605.10 |
| Jentex - 4900 Hillside | 37,602.42 |
| Jentex - 531 Partrid | 82,491.97 |
| Jentex - 6712 Plantati | 32,141.14 |
| Jentex - 700 Springe | 112,966.18 |
| Jentex - 770 PR 4732 | 29,792.40 |
| Jentex - 817 E Devitt | 33,840.31 |
| Jentex - 8501 Pembert | 14,780.07 |
| Jentex - 9662 5425 Waltham | 7,797.86 |
| Jentex - Alvord 287 | 163,994.45 |
| S&F Funding - Deed of Trust | 809,861.98 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,753,893.31 |
| **Total Secured** | 5,300,688.02 |
| **Unsecured** | |
| Carol Godbey | 16,862.30 |
| Eldridge G. Parker | 17,741.97 |
| Leroy York | 44,307.22 |
| SBA-PPP | 51,460.66 |
| **Total Unsecured** | 130,372.15 |
| **Total Investors Payable** | 5,431,060.17 |
| **Total Long Term Liabilities** | 5,431,060.17 |
| **Total Liabilities** | 5,639,370.50 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Opening Balance Equity | 35,773.38 |
| Retained Earnings | -410,932.09 |
| Net Income | 138,146.29 |
| **Total Equity** | 375,903.75 |
| **TOTAL LIABILITIES & EQUITY** | 6,015,274.25 |

**PLs' Exhibit 101**
**Page 176 of 238**

# Table of Contents

| | |
|---|---|
| 20211130 Monthly Report W Exhibits | 2 |
| Exhibit C Deposits | 6 |
| Exhibit D Payments | 7 |
| Exhibit E Accounts Payable | 8 |
| Exhibit F Receivables Report | 9 |
| Anson Summary Report | 10 |
| 20211130 Mtg Pmt Register | 11 |
| 20211130 Mtg Balances_Redacted | 16 |
| 20211130-statements-2251 | 19 |
| 20211130 Reconciliation 2251 | 23 |
| 20211130-statements-6035 | 24 |
| 20211130 Reconcilliation 6035 | 26 |
| 20211130 Profit Loss Cash Basis | 28 |
| 20211130 Bal Sheet Cash Basis | 29 |
| 20211130 Profit Loss | 31 |
| 20211130 Balance Sheet | 32 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor Name</td><td>Anson Financial, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Northern District of Texas</td></tr>
<tr><td>Case number:</td><td>21-41517-11</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11  12/17

| | |
|---|---|
| Month: Nov 2021 | Date report filed: 02/16/2022 MM / DD / YYYY |
| Line of business: Management Real Estate | NAISC code: 6531 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | J. Michael Ferguson |
| Original signature of responsible party | /s/ J. Michael Ferguson |
| Printed name of responsible party | J. Michael Ferguson |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

PLs' Exhibit 101
Page 178 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 36,583.10

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 41,281.27

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ (29,299.08)

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 11,982.19

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 48,565.29

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 45,500.00

*(Exhibit E)*

PLs' Exhibit 101
Page 179 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $ 3,627,251.05

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?  4
27. What is the number of employees as of the date of this monthly report?  3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ 9,966.39
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 25,900.00
30. How much have you paid this month in other professional fees?  $ 0.00
31. How much have you paid in total other professional fees since filing the case?  $ 35,866.39

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | − | Column B | = | Column C |
|---|---|---|---|---|---|
| | **Projected** | | **Actual** | | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 40,000.00 | − | $ 41,281.27 | = | $ -1,281.27 |
| 33. **Cash disbursements** | $ (50,000.00) | − | $ (29,299.08) | = | $ (20,700.92) |
| 34. **Net cash flow** | $ -10,000.00 | − | $ 11,982.19 | = | $ -3,425.04 |

35. Total projected cash receipts for the next month:  $ 26,242.86
36. Total projected cash disbursements for the next month:  − $ (36,067.71)
37. Total projected net cash flow for the next month:  = $ (9,824.85)

PLs' Exhibit 101
Page 180 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |

---

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

---

Print    Save As...    Reset

**Deposits**
238
**November 2021**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Deposit | 11/03/2021 | | Deposit | Chase DIP 2251 | √ | AFI Management Receivable | 41,281.27 | |
| **Total** | | | | | | | **41,281.27** | **0.00** |

**Payments**
**November 2021**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 11/02/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 6,768.63 |
| Check | 11/03/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 415.93 |
| Check | 11/03/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 448.96 |
| Check | 11/03/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 737.56 |
| Check | 11/03/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 623.69 |
| Check | 11/04/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 1,208.16 |
| Check | 11/05/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 504.42 |
| Check | 11/05/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 815.59 |
| Check | 11/05/2021 | aCh | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 503.73 |
| Check | 11/05/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 489.57 |
| Check | 11/05/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 473.45 |
| Check | 11/05/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 419.73 |
| Check | 11/05/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 354.57 |
| Check | 11/05/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 776.03 |
| Check | 11/09/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 1,171.50 |
| Check | 11/10/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 397.90 |
| Check | 11/10/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 339.37 |
| Check | 11/10/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 513.28 |
| Check | 11/12/2021 | ACH | Pmt# 2 | Chase DIP 2251 | √ | -SPLIT- | | 1,145.30 |
| Check | 11/12/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 968.21 |
| Check | 11/12/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 250.00 |
| Check | 11/15/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 1,156.82 |
| Check | 11/16/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 478.19 |
| Check | 11/17/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 582.90 |
| Check | 11/23/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 643.37 |
| Check | 11/23/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 337.74 |
| Check | 11/24/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 559.45 |
| Check | 11/30/2021 | aCH | Pmt# 3 | Chase DIP 2251 | √ | -SPLIT- | | 1,000.00 |
| Check | 11/30/2021 | ACH | Pmt# 4 | Chase DIP 2251 | √ | -SPLIT- | | 150.00 |
| Check | 11/30/2021 | ACH | Pmt# 3 | Chase DIP 2251 | √ | York Family Partnership | | 5,000.00 |
| Total | | | | | | | 0.00 | 29,234.05 |

| ACH | 11/23/2021 | ACH | | Chase 6035 | | Intuit | | 65.03 |

**Total Payments** 29299.08

**PLs' Exhibit 101**
**Page 183 of 238**

9:49 AM

02/16/22

**Anson Financial, Inc. dba AFI Mortgage**

**A/P Aging Summary**

As of November 30, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AFI Management Group | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Holder Law | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Weycer, Kaplan, Pulaski & Zuber, P.C. | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| **TOTAL** | **20,000.00** | **0.00** | **25,500.00** | **0.00** | **0.00** | **45,500.00** |

**PLs' Exhibit 101**
**Page 184 of 238**

## Exhibit F

| Receivables Report for period ending | 11/30/2021 |
|---|---|
| Mtg Receivable Balances | $3,412,037.01 |
| Accrued Interest | $106,591.81 |
| AFI Management Receivable | $108,622.23 |
| | |
| Total Receivables | $3,627,251.05 |

**PLs' Exhibit 101**
**Page 185 of 238**

| Payment Date | Beginning Balance | Principal | Interest | Earned Discount | Service Fee | Payable to Anson Financial, Inc. | Loans Added | Ending Balance | Ending Basis | Unearned Discount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2018 | Ending Balance | | | | | $0.00 | | $5,239,730.47 | $5,053,673.36 | $186,057.11 |
| 1/31/2019 | $5,239,730.47 | $28,115.47 | $31,501.35 | $886.47 | $4,830.00 | $55,673.29 | $0.00 | $5,210,728.53 | $5,025,557.89 | $185,170.64 |
| 2/28/2019 | $5,210,728.53 | $56,379.64 | $39,409.01 | $934.63 | $4,760.00 | $91,963.28 | $0.00 | $5,153,414.26 | $4,965,221.10 | $188,193.16 |
| 3/31/2019 | $5,153,414.26 | $21,378.47 | $36,111.85 | $761.37 | $4,795.00 | $53,456.69 | $161,652.47 | $5,292,926.89 | $5,097,042.44 | $195,884.45 |
| 4/30/2019 | $5,292,926.89 | $180,612.29 | $49,784.30 | $1,059.92 | $4,830.00 | $226,626.51 | $30,000.00 | $4,924,047.83 | $217,206.85 | |
| 5/31/2019 | $5,141,254.68 | $51,992.05 | $41,277.21 | $3,882.02 | $4,865.00 | $92,286.28 | $190,000.00 | $5,275,380.61 | $5,062,055.78 | $213,324.83 |
| 6/30/2019 | $5,275,380.61 | $12,369.40 | $33,706.61 | $727.36 | $4,900.00 | $41,903.37 | $258,329.68 | $5,520,613.53 | $5,308,016.06 | $212,597.47 |
| 7/31/2019 | $5,520,613.53 | $209,634.05 | $36,205.71 | $982.03 | $4,830.00 | $241,991.79 | $129,900.00 | $5,439,897.45 | $5,215,525.15 | $224,372.30 |
| 8/31/2019 | $5,439,897.45 | $45,094.77 | $48,520.38 | $1,101.65 | $4,795.00 | $89,921.80 | $116,000.00 | $5,509,701.03 | $5,281,525.18 | $228,175.85 |
| 9/30/2019 | $5,509,701.03 | $118,896.02 | $40,705.52 | $794.45 | $4,830.00 | $155,565.99 | $0.00 | $5,390,010.56 | $5,162,629.16 | $227,381.40 |
| 10/31/2019 | $5,390,010.56 | $41,754.23 | $35,564.43 | $1,135.83 | $4,795.00 | $73,659.49 | $136,870.67 | $5,483,991.17 | $5,257,745.60 | $226,245.57 |
| 11/30/2019 | $5,483,991.17 | $33,260.44 | $38,459.88 | $4,492.90 | $4,795.00 | $71,418.22 | $30,622.46 | $5,476,860.29 | $5,265,741.24 | $211,119.05 |
| 12/31/2019 | $5,476,860.29 | $112,822.51 | $47,356.25 | $56,267.81 | $4,690.00 | $211,756.57 | $111,133.06 | $5,418,903.03 | $5,245,670.01 | $173,233.02 |
| 1/31/2020 | $5,418,903.03 | $602,802.12 | $41,815.34 | $1,006.66 | $4,655.00 | $640,969.12 | $63,428.64 | $4,878,522.89 | $4,706,296.53 | $172,226.36 |
| 2/29/2020 | $4,878,522.89 | $22,857.50 | $32,283.77 | $1,100.69 | $4,655.00 | $51,586.96 | $40,000.00 | $4,894,564.70 | $4,723,439.03 | $171,125.67 |
| 3/31/2020 | $4,894,564.70 | $129,228.69 | $53,190.80 | $3,521.84 | $4,410.00 | $181,531.33 | $112,706.60 | $4,874,520.77 | $4,655,456.21 | $219,064.56 |
| 4/30/2020 | $4,874,520.77 | $37,862.56 | $39,301.56 | $2,364.55 | $4,375.00 | $75,153.67 | $145,000.00 | $4,979,293.66 | $4,758,636.50 | $220,657.16 |
| 5/31/2020 | $4,979,293.66 | $84,427.31 | $38,977.43 | $1,068.76 | $4,340.00 | $120,133.50 | $0.00 | $4,893,797.59 | $4,674,209.19 | $219,588.40 |
| 6/30/2020 | $4,893,797.59 | $99,716.56 | $36,634.14 | $968.96 | $4,270.00 | $133,049.66 | $0.00 | $4,793,112.07 | $4,574,492.63 | $218,619.44 |
| 7/31/2020 | $4,793,112.07 | $34,787.39 | $38,426.22 | $1,037.89 | $4,165.00 | $70,086.50 | $0.00 | $4,757,286.79 | $4,539,705.24 | $217,581.55 |
| 8/31/2020 | $4,757,286.79 | $7,703.82 | $40,241.63 | $21,915.95 | $4,060.00 | $65,801.40 | $0.00 | $4,727,667.02 | $4,532,001.42 | $195,665.60 |
| 9/30/2020 | $4,727,667.02 | $65,523.22 | $35,927.21 | $909.62 | $3,920.00 | $98,440.05 | $0.00 | $4,661,234.18 | $4,466,478.20 | $194,755.98 |
| 10/31/2020 | $4,661,234.18 | $24,773.57 | $30,058.02 | $901.57 | $4,025.00 | $51,708.16 | $5,000.00 | $4,640,559.04 | $4,450,661.78 | $189,897.26 |
| 11/30/2020 | $4,640,559.04 | $55,191.37 | $46,105.60 | $860.17 | $3,955.00 | $98,202.14 | $42,000.00 | $4,626,507.50 | $4,433,513.26 | $192,994.24 |
| 12/31/2020 | $4,626,507.50 | $29.20 | $34,029.13 | $857.33 | $3,885.00 | $31,030.66 | $0.00 | $4,625,620.97 | $4,433,484.06 | $192,136.91 |
| 1/31/2021 | $4,625,620.97 | $454,697.25 | $45,695.84 | $18,139.04 | $3,710.00 | $514,822.13 | $56,210.80 | $4,208,995.48 | $4,034,997.61 | $173,997.87 |
| 2/28/2021 | $4,208,995.48 | $42,349.33 | $26,146.73 | $724.12 | $3,675.00 | $65,545.18 | $221,737.40 | $4,387,659.43 | $4,214,385.68 | $173,273.75 |
| 3/31/2021 | $4,387,659.43 | $121,947.69 | $55,728.09 | $2,973.63 | $3,465.00 | $177,184.41 | $5,459.51 | $4,268,197.62 | $4,101,540.20 | $166,657.42 |
| 4/30/2021 | $4,268,197.62 | $29,623.38 | $38,621.42 | $1,780.94 | $3,465.00 | $66,560.74 | $5,072.21 | $4,241,865.51 | $4,073,031.88 | $168,833.63 |
| 5/31/2021 | $4,241,865.51 | ($9,122.82) | $33,507.48 | $626.34 | $3,430.00 | $21,581.00 | $1,371.84 | $4,251,733.83 | $4,083,526.54 | $168,207.29 |
| 6/30/2021 | $4,251,733.83 | $313,879.13 | $39,420.02 | $2,203.06 | $3,395.00 | $352,107.21 | $17,116.29 | $3,952,767.93 | $3,785,587.02 | $167,180.91 |
| 7/31/2021 | $3,952,767.93 | $107,866.10 | $37,304.51 | $781.01 | $3,360.00 | $142,591.62 | $0.00 | $3,844,120.82 | $3,677,690.61 | $166,430.21 |
| 8/31/2021 | $3,844,120.82 | $19,316.49 | $34,300.57 | $552.79 | $3,255.00 | $50,914.85 | -$1,371.84 | $3,822,879.70 | $3,657,002.28 | $165,877.42 |
| 9/30/2021 | $3,822,879.70 | $304,962.82 | $45,241.16 | $756.47 | $3,115.00 | $347,845.45 | $0.00 | $3,517,160.41 | $3,352,039.46 | $165,120.95 |
| 10/31/2021 | $3,517,160.41 | $25,971.57 | $33,456.14 | $695.99 | $3,115.00 | $57,008.70 | $0.00 | $3,490,492.85 | $3,326,067.83 | $164,424.96 |
| 11/30/2021 | $3,490,492.85 | $20,706.22 | $33,331.89 | $760.42 | $3,115.00 | $51,683.53 | $0.00 | $3,469,026.21 | $3,305,361.67 | $163,664.54 |
| Total | | $3,509,409.81 | $1,368,347.20 | $139,534.24 | $145,530.00 | $4,871,761.25 | $1,878,239.79 | | | |

Anson Financial, Inc.
**Register: All Accounts**
Dates: 11/01/21-11/30/21  Printed on: 01/11/22
Order: Pay Date  Investor: AFI  Notes: No filter  Mark: Selected

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| R | 11/01 r | 500.00 | 0.00 | 360.06 | 0.00 | 0.00 | 0.00 | 139.94 |
| R | 11/01 R | 500.00 | 282.79 | 69.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| R | 11/01 P | 0.00 | 147.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 11/01 R | 171.00 | 136.23 | 34.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| Z | 11/01 R | 588.40 | 149.12 | 145.72 | 76.00 | 0.00 | 0.00 | 187.56 |
| Z | 11/01 P | 0.00 | 19.87 | 0.00 | 10.13 | 0.00 | 0.00 | 0.00 |
| C | 11/01 R | 229.11 | 128.61 | 68.78 | 31.72 | 0.00 | 0.00 | 0.00 |
| L | 11/01 R | 346.17 | 232.76 | 113.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| G | 11/01 R | 1549.62 | 206.44 | 1192.84 | 0.00 | 0.00 | 0.00 | 150.34 |
| F | 11/01 R | 552.18 | 338.26 | 98.27 | 0.00 | 0.00 | 0.00 | 115.65 |
| H | 11/01 R | 338.80 | 312.59 | 26.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ti | 11/02 R | 719.42 | 181.05 | 209.54 | 0.00 | 0.00 | 0.00 | 328.83 |
| S | 11/03 R | 100.00 | 94.22 | 5.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| O | 11/03 R | 287.22 | 53.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| O | 11/03 R | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| O | 11/03 r | 0.00 | 113.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 11/03 I | 67.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.67 |
| R | 11/04 R | 1336.59 | 133.57 | 492.38 | 64.68 | 40.64 | 0.00 | 605.32 |
| M | 11/04 R | 924.95 | 118.27 | 509.16 | 0.00 | 35.44 | 0.00 | 262.08 |
| D | 11/04 R | 1166.88 | 312.13 | 531.72 | 0.00 | 0.00 | 0.00 | 323.03 |
| R | 11/04 R | 500.00 | 157.21 | 158.31 | 0.00 | 0.00 | 0.00 | 113.30 |
| R | 11/04 P | 0.00 | 71.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 11/04 R | 914.00 | 499.94 | 123.86 | 0.00 | 27.99 | 0.00 | 260.20 |
| M | 11/04 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.01 |
| M | 11/04 R | 884.00 | 506.19 | 117.61 | 0.00 | 0.00 | 0.00 | 258.19 |
| M | 11/04 P | 0.00 | 2.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H | 11/04 R | 600.00 | 392.80 | 61.32 | 0.00 | 0.00 | 0.00 | 123.96 |
| H | 11/04 P | 0.00 | 21.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ju | 11/05 R | 912.43 | 329.58 | 286.85 | 0.00 | 0.00 | 0.00 | 296.00 |
| M | 11/05 R | 747.54 | 271.95 | 278.89 | 32.36 | 0.00 | 0.00 | 164.34 |
| P | 11/05 R | 199.82 | 82.24 | 117.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| O | 11/05 R | 1116.28 | 246.59 | 461.77 | 27.77 | 0.00 | 0.00 | 380.15 |
| H | 11/05 R | 1416.97 | 391.57 | 683.83 | 65.53 | 59.59 | 0.00 | 216.45 |
| R | 11/05 R | 800.00 | 228.03 | 347.80 | 42.14 | 0.00 | 0.00 | 112.35 |
| R | 11/05 P | 0.00 | 58.81 | 0.00 | 10.87 | 0.00 | 0.00 | 0.00 |
| C | 11/05 R | 925.00 | 55.67 | 318.26 | 2.20 | 0.00 | 0.00 | 548.87 |
| C | 11/08 R | 716.58 | 0.00 | 267.00 | 0.00 | 13.35 | 0.00 | 436.23 |
| Tu | 11/08 R | 4557.29 | 270.90 | 620.83 | 0.00 | 57.61 | 0.00 | 500.49 |
| Tu | 11/08 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207.80 | 0.00 |
| Tu | 11/08 R | 0.00 | 273.60 | 618.13 | 0.00 | 57.61 | 0.00 | 500.49 |
| Tu | 11/08 R | 0.00 | 276.32 | 615.41 | 0.00 | 57.61 | 0.00 | 500.49 |
| M | 11/08 r | 700.00 | 0.00 | 240.07 | 0.00 | 42.79 | 0.00 | 417.14 |
| M | 11/08 R | 1000.00 | 284.20 | 331.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 11/08 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.25 |

Anson Financial, Inc.      2

**Register: All Accounts**

Dates: 11/01/21-11/30/21  Printed on: 01/11/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Ac | 11/09 R | 1504.29 | 0.00 | 1150.88 | 0.00 | 57.86 | 0.00 | 295.55 |
| Ha | 11/09 R | 300.00 | 0.00 | 298.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 11/09 P | 0.00 | 0.00 | 1.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Go | 11/09 R | 616.08 | 91.41 | 216.64 | 0.00 | 0.00 | 0.00 | 308.03 |
| Pi | 11/10 R | 800.00 | 353.70 | 86.95 | 0.00 | 0.00 | 0.00 | 303.21 |
| Pi | 11/10 P | 0.00 | 56.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Va | 11/10 R | 500.00 | 173.54 | 170.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Va | 11/10 P | 0.00 | 156.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ma | 11/10 R | 563.10 | 160.93 | 298.53 | 18.12 | 0.00 | 0.00 | 85.52 |
| Rh | 11/10 S | -207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Re | 11/10 S | -207.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lc | 11/12 R | 1000.08 | 356.66 | 377.09 | 0.00 | 0.00 | 0.00 | 266.33 |
| Yb | 11/12 R | 1169.25 | 190.03 | 467.10 | 0.00 | 0.00 | 0.00 | 512.12 |
| Ci | 11/12 R | 500.00 | 127.02 | 62.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ci | 11/12 P | 0.00 | 310.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mc | 11/15 R | 1395.04 | 298.08 | 571.41 | 33.57 | 0.00 | 0.00 | 491.98 |
| Cc | 11/15 R | 494.73 | 24.26 | 217.07 | 0.00 | 12.07 | 0.00 | 0.00 |
| Cc | 11/15 R | 0.00 | 24.46 | 216.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ga | 11/16 R | 236.45 | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| De | 11/16 R | 565.00 | 178.49 | 251.35 | 0.00 | 0.00 | 0.00 | 134.01 |
| De | 11/16 P | 0.00 | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ba | 11/16 R | 510.00 | 41.91 | 231.72 | 6.30 | 0.00 | 0.00 | 124.54 |
| Ba | 11/16 P | 0.00 | 91.75 | 0.00 | 13.78 | 0.00 | 0.00 | 0.00 |
| Rc | 11/16 R | 2508.21 | 748.41 | 683.46 | 0.00 | 0.00 | 0.00 | 1076.34 |
| Mi | 11/16 R | 1024.60 | 218.64 | 457.74 | 0.00 | 33.82 | 0.00 | 314.40 |
| Ac | 11/17 T | -1958.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1958.94 |
| Ac | 11/17 T | -595.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -595.63 |
| Ac | 11/17 I | -944.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -944.40 |
| Wa | 11/18 R | 1703.93 | 365.14 | 617.90 | 91.57 | 0.00 | 0.00 | 629.32 |
| Mc | 11/18 R | 661.84 | 257.21 | 65.64 | 0.00 | 16.14 | 0.00 | 0.00 |
| Mc | 11/18 R | 0.00 | 259.78 | 63.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| Go | 11/19 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ga | 11/19 R | 803.33 | 241.45 | 312.81 | 0.00 | 0.00 | 0.00 | 249.07 |
| Rc | 11/19 R | 950.00 | 131.32 | 476.98 | 30.83 | 0.00 | 0.00 | 289.85 |
| Rc | 11/19 P | 0.00 | 17.02 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 |
| Cc | 11/19 R | 1775.18 | 258.14 | 1065.05 | 0.00 | 0.00 | 0.00 | 451.99 |
| Cc | 11/19 R | 1160.00 | 253.20 | 610.92 | 0.00 | 0.00 | 0.00 | 295.88 |
| Ch | 11/19 R | 703.23 | 0.00 | 267.00 | 0.00 | 0.00 | 0.00 | 436.23 |
| Sa | 11/19 R | 1400.00 | 327.75 | 448.07 | 36.91 | 0.00 | 0.00 | 499.23 |
| Sa | 11/19 P | 0.00 | 79.13 | 0.00 | 8.91 | 0.00 | 0.00 | 0.00 |
| Be | 11/19 R | 203.00 | 25.04 | 177.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| Be | 11/19 P | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ch | 11/22 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ra | 11/22 R | 905.84 | 45.47 | 555.80 | 0.00 | 0.00 | 0.00 | 304.57 |

Anson Financial, Inc.                                                    3

**Register: All Accounts**

Dates: 11/01/21-11/30/21  Printed on: 01/11/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Av | 11/22 R | 1159.17 | 221.56 | 441.74 | 24.95 | 34.41 | 0.00 | 436.51 |
| In | 11/22 R | 1099.45 | 150.77 | 717.75 | 0.00 | 0.00 | 0.00 | 230.93 |
| Or | 11/22 R | 935.64 | 250.80 | 459.92 | 0.00 | 0.00 | 0.00 | 224.92 |
| Se | 11/22 R | 1037.09 | 156.24 | 381.63 | 0.00 | 0.00 | 0.00 | 499.22 |
| Mu | 11/22 r | 400.00 | 0.00 | 218.48 | 0.00 | 42.79 | 0.00 | 138.73 |
| Mu | 11/22 r | 500.00 | 149.69 | 350.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mu | 11/22 R | 500.00 | 137.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mu | 11/22 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.66 |
| Pi | 11/22 I | -188.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -188.88 |
| Ra | 11/23 R | 301.00 | 117.20 | 155.71 | 16.51 | 11.58 | 0.00 | 0.00 |
| St | 11/24 R | 302.21 | 45.29 | 245.30 | 0.00 | 11.62 | 0.00 | 0.00 |
| Al | 11/24 R | 1600.00 | 517.67 | 167.59 | 0.00 | 0.00 | 0.00 | 322.22 |
| Al | 11/24 P | 0.00 | 592.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Al | 11/24 T | -1836.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1836.66 |
| Lc | 11/24 T | -332.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -332.64 |
| Ha | 11/24 T | -2099.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2099.28 |
| Ro | 11/24 T | -1396.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1396.15 |
| Mu | 11/24 T | -2010.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2010.29 |
| Mu | 11/24 T | -818.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -818.73 |
| Or | 11/24 T | -2083.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2083.20 |
| Ba | 11/24 T | -1368.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1368.57 |
| Ju | 11/24 T | -723.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -723.46 |
| Fu | 11/24 T | -1990.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1990.66 |
| Go | 11/24 T | -38.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -38.28 |
| Go | 11/24 T | -749.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -749.24 |
| Sa | 11/24 T | -1112.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1112.99 |
| Mu | 11/24 T | -1381.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1381.38 |
| Ro | 11/24 T | -1339.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1339.30 |
| Da | 11/24 T | -807.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -807.24 |
| Ra | 11/24 T | -536.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -536.27 |
| Av | 11/24 T | -1610.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1610.96 |
| Mi | 11/24 T | -1593.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1593.60 |
| W. | 11/24 T | -1863.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1863.95 |
| Sr | 11/26 R | 5000.00 | 0.00 | 4448.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr | 11/26 P | 0.00 | 0.00 | 551.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 11/26 R | 1528.47 | 147.93 | 819.98 | 0.00 | 0.00 | 0.00 | 560.56 |
| Co | 11/26 R | 229.11 | 129.68 | 67.45 | 31.98 | 0.00 | 0.00 | 0.00 |
| Sa | 11/26 I | -557.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -557.64 |
| Ya | 11/26 I | -1189.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1189.80 |
| Mu | 11/29 R | 900.00 | 264.74 | 374.57 | 37.07 | 0.00 | 0.00 | 118.95 |
| Mu | 11/29 P | 0.00 | 91.82 | 0.00 | 12.85 | 0.00 | 0.00 | 0.00 |
| Tr | 11/29 R | 1300.00 | 525.09 | 356.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tr | 11/29 P | 0.00 | 418.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| La | 11/29 r | 1000.00 | 0.00 | 814.71 | 0.00 | 0.00 | 0.00 | 185.29 |

Anson Financial, Inc.                                          4
**Register: All Accounts**
Dates: 11/01/21-11/30/21  Printed on: 01/11/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|--------:|------------:|-----------:|---------:|--------:|-------:|-------:|
| La | 11/29 R | 431.83 | 376.53 | 55.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ru | 11/29 r | 500.00 | 0.00 | 360.06 | 0.00 | 0.00 | 0.00 | 139.94 |
| Ru | 11/29 R | 500.00 | 287.07 | 65.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ru | 11/29 P | 0.00 | 147.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fu | 11/29 r | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Fu | 11/29 r | 300.00 | 0.00 | 90.12 | 0.00 | 23.55 | 0.00 | 186.33 |
| Fu | 11/29 R | 300.00 | 119.86 | 140.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fu | 11/29 r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.66 |
| Fu | 11/29 r | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Fu | 11/29 r | 300.00 | 0.00 | 153.33 | 0.00 | 0.00 | 0.00 | 146.67 |
| Fu | 11/29 r | 167.13 | 91.01 | 76.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fu | 11/29 R | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| To | 11/29 R | 2617.28 | 223.29 | 140.38 | 0.00 | 23.17 | 0.00 | 215.53 |
| To | 11/29 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207.80 | 0.00 |
| To | 11/29 R | 0.00 | 225.15 | 138.52 | 0.00 | 23.17 | 0.00 | 215.53 |
| To | 11/29 R | 0.00 | 227.03 | 136.64 | 0.00 | 23.17 | 0.00 | 215.53 |
| To | 11/29 R | 0.00 | 228.92 | 134.75 | 0.00 | 23.17 | 0.00 | 215.53 |
| Ma | 11/29 T | -1356.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1356.82 |
| De | 11/29 T | -1219.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1219.78 |
| Jo | 11/29 T | -700.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.55 |
| Or | 11/29 T | -1527.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1527.81 |
| Me | 11/29 T | -1326.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1326.50 |
| To | 11/29 T | -890.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -890.92 |
| Yb | 11/29 T | -1226.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1226.83 |
| Se | 11/29 T | -1350.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1350.53 |
| Ga | 11/29 T | -652.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -652.91 |
| Ya | 11/29 T | -1825.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1825.24 |
| Ba | 11/29 T | -967.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -967.34 |
| Tis | 11/29 T | -1512.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1512.30 |
| Zu | 11/29 T | -628.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -628.37 |
| Pi | 11/29 T | -1434.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1434.55 |
| Ch | 11/29 T | -760.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -760.39 |
| Re | 11/29 T | -496.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -496.61 |
| Ga | 11/29 T | -1729.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1729.50 |
| Ma | 11/29 T | -539.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -539.56 |
| He | 11/29 T | -407.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -407.24 |
| Ba | 11/29 T | -515.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -515.63 |
| Lo | 11/29 T | -468.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -468.10 |
| Ru | 11/29 T | -1577.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1577.24 |
| Ar | 11/29 T | -1307.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1307.08 |
| Sa | 11/29 T | -1629.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1629.73 |
| Mi | 11/29 T | -909.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -909.44 |
| Tu | 11/29 T | -1772.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1772.43 |
| Lo | 11/30 R | 588.57 | 452.56 | 10.58 | 28.61 | 0.00 | 0.00 | 78.91 |

**PLs' Exhibit 101**
**Page 190 of 238**

Anson Financial, Inc.     5

**Register: All Accounts**

Dates: 11/01/21-11/30/21   Printed on: 01/11/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| L | 11/30 P | 0.00 | 16.85 | 0.00 | 1.06 | 0.00 | 0.00 | 0.00 |
| H | 11/30 R | 209.98 | 107.48 | 92.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| H | 11/30 P | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L | 11/30 R | 346.17 | 235.08 | 111.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| N | 11/30 R | 469.83 | 0.00 | 250.77 | 0.00 | 12.54 | 0.00 | 206.52 |
| F | 11/30 R | 552.18 | 342.20 | 94.33 | 0.00 | 0.00 | 0.00 | 115.65 |
| M | 11/30 r | 500.00 | 0.00 | 101.60 | 0.00 | 0.00 | 0.00 | 398.40 |
| M | 11/30 r | 500.00 | 55.24 | 444.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 11/30 R | 247.30 | 247.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 129 | 76273.51 | 20706.22 | 33331.89 | 760.42 | 741.69 | 415.60 | 20317.69 |
| -RC Tot: | 56 | -59861.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -59861.54 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (November): | | 16411.97 | 20706.22 | 33331.89 | 760.42 | 741.69 | 415.60 | -39543.85 |
| +RC Tot: | 129 | 76273.51 | 20706.22 | 33331.89 | 760.42 | 741.69 | 415.60 | 20317.69 |
| -RC Tot: | 56 | -59861.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -59861.54 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (Report): | | 16411.97 | 20706.22 | 33331.89 | 760.42 | 741.69 | 415.60 | -39543.85 |

**PLs' Exhibit 101**
**Page 191 of 238**

Anson Financial, Inc.

**Balances: Notes Receivable**

Report as of: 11/30/21   Printed on: 01/11/22
Order: Lookup Name   Investor: AFI   Notes: No filter   Mark: Selected

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|------------|---------|---------|-------|--------|------|---------|
| Ac | FI19-RC | 135.40 | 136443.81 | 136443.81 | -720.76 | 0.00 | 0.00 |
| Alv | -RC | 16.62 | 19509.74 | 19509.74 | -2675.44 | 0.00 | 0.00 |
| Alv | -RC | 0.00 | 15718.43 | 15718.43 | -1402.52 | 0.00 | 100.00 |
| Ar | -RC | 0.00 | 51758.25 | 51758.25 | 3958.73 | 0.00 | 0.00 |
| As | -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Av | -RC | 0.00 | 44112.66 | 39647.94 | -2388.44 | 0.00 | 0.00 |
| Ba | -RC | 0.00 | 49478.30 | 49478.30 | 4561.40 | 0.00 | 540.60 |
| Ba | -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Ba | FI18-RC | 0.00 | 18383.50 | 15982.83 | 19.18 | 0.00 | 0.00 |
| Be | FI17-RC | 0.00 | 15211.19 | 15211.19 | 0.00 | 0.00 | 0.00 |
| Br | -RC | 0.00 | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Ch | -RC | 589.80 | 24401.67 | 24401.67 | -1949.55 | 0.00 | 100.00 |
| Ch | FI18-RC | 0.00 | 23811.88 | 22908.46 | 206.32 | 0.00 | 0.00 |
| Cir | -RC | 0.00 | 7298.76 | 7298.76 | 0.00 | 0.00 | 0.00 |
| Co | FI17-RC | 0.00 | 7940.17 | 6369.21 | 0.00 | 0.00 | 0.00 |
| Co | -RC | 0.00 | 106246.94 | 106246.94 | -4839.10 | 0.00 | 0.00 |
| Co | -RC | 0.00 | 60838.76 | 60838.76 | -3699.45 | 0.00 | 0.00 |
| Co | -RC | 0.00 | 25999.69 | 25999.69 | 0.00 | 0.00 | 0.00 |
| Da | -RC | 0.00 | 53082.63 | 53082.63 | 608.95 | 0.00 | 0.00 |
| De | FI20-RC | 0.00 | 32585.02 | 32585.02 | -918.11 | 0.00 | 0.00 |
| Fu | -RC | 0.00 | 7742.83 | 7742.83 | -1763.25 | 0.00 | 0.00 |
| Fu | -RC | 0.00 | 23821.85 | 23821.85 | 2178.47 | 0.00 | 0.00 |
| Ga | FI18-RC | 0.00 | 33882.93 | 33882.93 | 137.25 | 0.00 | 0.00 |
| Ga | FI20-RC | 0.00 | 142934.18 | 142934.18 | 1326.44 | 0.00 | 0.00 |
| Ga | -RC | 52300.26 | 32155.28 | 32155.28 | 9994.42 | 0.00 | 1324.32 |
| Gc | -RC | 0.00 | 14554.50 | 14554.50 | -237.72 | 0.00 | 0.00 |
| Gc | -RC | 0.00 | 24091.36 | 24091.36 | 1577.19 | 0.00 | 100.00 |
| Ha | -RC | 38.77 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Ha | -RC | 0.00 | 1784.09 | 1784.09 | 0.00 | 0.00 | 0.00 |
| Ha | -RC | 0.00 | 8554.38 | 8554.38 | 0.00 | 0.00 | 0.00 |
| Ha | -RC | 0.00 | 65450.29 | 65450.29 | -1180.11 | 0.00 | 0.00 |
| He | -RC | 0.00 | 5267.61 | 5267.61 | -173.94 | 0.00 | 0.00 |
| He | FI19-RC | 0.00 | 79600.83 | 68189.70 | -3773.11 | 0.00 | 0.00 |
| Inç | FI19-RC | 0.00 | 85979.57 | 85979.57 | -1851.87 | 0.00 | 0.00 |
| Jo | FI17-RC | 0.00 | 15652.96 | 15652.96 | -835.14 | 0.00 | 0.00 |
| Ju | -RC | 0.00 | 29184.69 | 29184.69 | 39.58 | 0.00 | 0.00 |
| Ju | -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| La | FI19-RC | 0.00 | 104024.31 | 104024.31 | -6430.87 | 0.00 | 0.00 |
| Le | -RC | 0.00 | 10873.53 | 10873.53 | 0.00 | 0.00 | 0.00 |
| Lo | -RC | 0.00 | 563.19 | 529.70 | -368.69 | 0.00 | 0.00 |
| Lo | FI18-RC | 0.00 | 40780.81 | 40780.81 | 688.36 | 0.00 | 40.00 |
| Ma | -RC | 0.00 | 4500.54 | 4500.54 | 0.00 | 0.00 | 0.00 |
| Ma | -RC | 0.00 | 29798.45 | 26782.51 | -1097.94 | 0.00 | 0.00 |

Anson Financial, Inc.                                                              2

**Balances: Notes Receivable**

Report as of: 11/30/21   Printed on: 01/11/22

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Mar | 20-RC | 0.00 | 53633.55 | 53633.55 | -1346.91 | 0.00 | 0.00 |
| Mar | RC | 0.00 | 27700.93 | 24755.17 | -2999.06 | 0.00 | 0.00 |
| Mcl | RC | 0.00 | 6047.42 | 6047.42 | 0.00 | 0.00 | 0.00 |
| Mej | 20-RC | 0.00 | 56708.99 | 56708.99 | 2019.29 | 0.00 | 0.00 |
| Mer | RC | 0.00 | 38679.19 | 33928.88 | 361.13 | 0.00 | 0.00 |
| Mez | RC | 0.00 | 57048.86 | 51274.84 | -3313.23 | 0.00 | 0.00 |
| Mile | RC | 0.00 | 8900.53 | 8900.53 | -3254.24 | 0.00 | 0.00 |
| Mill | RC | 0.00 | 47545.57 | 47545.57 | 1561.77 | 0.00 | 0.00 |
| Mur | RC | 565.93 | 56829.62 | 56829.62 | 2601.60 | 0.00 | 0.00 |
| Nic | RC | 564.53 | 19276.90 | 19276.90 | -843.20 | 0.00 | 0.00 |
| Occ | RC | 0.00 | 169946.46 | 169946.46 | 0.00 | 0.00 | 0.00 |
| Oliv | RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Ore | RC | 0.00 | 47740.45 | 47740.45 | -5734.68 | 0.00 | 0.00 |
| Orc | RC | 0.00 | 46095.94 | 41430.47 | -2336.68 | 0.00 | 0.00 |
| Pat | 17-RC | 0.00 | 9324.46 | 9324.46 | 0.00 | 0.00 | 0.00 |
| Pin | RC | 0.00 | 8321.44 | 8321.44 | -821.65 | 0.00 | 0.00 |
| Ran | 17-RC | 0.00 | 15436.87 | 13530.38 | 1117.20 | 0.00 | 0.00 |
| Ran | RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Ran | -RC | 0.00 | 23517.46 | 23517.46 | -1005.57 | 0.00 | 0.00 |
| Ray | RC | 0.00 | 44418.68 | 44418.68 | -3126.23 | 0.00 | 0.00 |
| Rey | 18-RC | 164.20 | 7232.86 | 6638.22 | 1342.07 | 8.63 | 207.80 |
| Rho | 18-RC | 203.77 | 36237.41 | 36237.41 | -117.08 | 0.00 | 207.80 |
| Roc | 17-RC | 0.00 | 67597.44 | 67597.44 | -9784.23 | 0.00 | 0.00 |
| Roc | RC | 0.00 | 49246.10 | 33180.08 | -4715.71 | 0.00 | 0.00 |
| Roc | RC | 0.00 | 49588.47 | 40160.31 | -731.11 | 0.00 | 0.00 |
| Ror | RC | 0.00 | 35952.51 | 30344.95 | 248.67 | 0.00 | 0.00 |
| Rui | RC | 0.00 | 42254.45 | 42254.45 | -374.20 | 0.00 | 0.00 |
| Sal | RC | 0.00 | 44542.04 | 40033.85 | -4026.93 | 0.00 | 0.00 |
| Sar | RC | 0.00 | 36272.26 | 36272.26 | 2215.14 | 0.00 | 0.00 |
| Sat | -RC | 0.00 | 20553.25 | 20553.25 | -1287.69 | 0.00 | 0.00 |
| Ser | 17-RC | 0.00 | 38166.28 | 38166.28 | -659.83 | 0.00 | 0.00 |
| Sha | 17-RC | 0.00 | 31081.92 | 31081.92 | 0.00 | 0.00 | 0.00 |
| Sne | RC | 15495.62 | 128508.88 | 128508.88 | 0.00 | 0.00 | 0.00 |
| Spil | ·RC | 0.00 | 3374.70 | 3374.70 | 0.00 | 0.00 | 0.00 |
| Star | 19-RC | 0.00 | 29390.33 | 29390.33 | 255.12 | 0.00 | 0.00 |
| Tisl | 20-RC | 0.00 | 16582.31 | 16582.31 | 2684.86 | 0.00 | 0.00 |
| Toc | 21-RC | 0.00 | 15941.07 | 15941.07 | 1063.32 | 0.00 | 0.00 |
| Trej | ·RC | 0.00 | 41787.36 | 41787.36 | 0.00 | 0.00 | 0.00 |
| Tur | ·RC | 0.00 | 61522.12 | 61522.12 | -2084.13 | 0.00 | 0.00 |
| Vas | ·RC | 0.00 | 13748.16 | 13748.16 | -1182.65 | 0.00 | 0.00 |
| War | ·RC | 0.00 | 73691.10 | 58916.82 | -6405.52 | 0.00 | 0.00 |
| Woc | 20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |
| Yan | ·RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Yan | 18-RC | 0.00 | 116171.99 | 116171.99 | 9921.62 | 0.00 | 6338.54 |

Anson Financial, Inc. 3
**Balances: Notes Receivable**
Report as of: 11/30/21   Printed on: 01/11/22

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|--------|---------|-------|--------|------|---------|
| Yba | I17-RC | 0.00 | 46715.06 | 46715.06 | -145.65 | 0.00 | 0.00 |
| Zur | -RC | 0.00 | 14378.08 | 9523.97 | -223.06 | 0.00 | 0.00 |
| Total:  89 | | 106591.81 | 3412037.01 | 3305361.67 | -40064.72 | 5079.75 | 18643.86 |
| Average: | | 1197.66 | 38337.49 | 37138.90 | -450.17 | 57.08 | 209.48 |
| Net: | | | 3502287.71 | | | | |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 30, 2021 through November 30, 2021

Account Number: **2251**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00029081 DRE 201 210 33721 NNNNNNNNNNN 1 000000000 D3 0000
ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034



## Good news — we've made two changes to help simplify how overdraft fees work.

We'll no longer charge:

1. Returned Item Fees when items are declined or returned unpaid because you don't have a sufficient balance in your account.

2. Insufficient Funds Fees when your account balance is overdrawn by $50 or less at the end of the business day. If you overdraw your account by more than that, we'll charge a $34 Insufficient Funds Fee per item, beginning with the first item that overdraws your account balance by more than $50 (maximum of 6 fees per business day, up to $204).

We pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. As a reminder, overdraft services are only available for qualifying checking accounts. For additional information, please visit **chase.com/overdraft**.

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$12,715.09** |
| Deposits and Additions | 1 | 41,281.27 |
| Electronic Withdrawals | 30 | -29,234.05 |
| Ending Balance | 31 | **$24,762.31** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Online Transfer From Chk ...8636 Transaction#: 12938477148 | $41,281.27 |
| **Total Deposits and Additions** | | **$41,281.27** |

**PLs' Exhibit 101**
**Page 195 of 238**



October 30, 2021 through November 30, 2021

Account Number: **2251**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | 11/02 Online ACH Payment 5304801991 To S F Funding (_#####2378) | $6,768.63 |
| 11/03 | 11/03 Online ACH Payment 5305067100 To Cashmire-Jentex (_#####3840) | 737.56 |
| 11/03 | 11/03 Online ACH Payment 5305067104 To Cashmire-Jentex (_#####3840) | 623.69 |
| 11/03 | 11/03 Online ACH Payment 5305067102 To Cashmire-Jentex (_#####3840) | 448.96 |
| 11/03 | 11/03 Online ACH Payment 5305067101 To Cashmire-Jentex (_#####3840) | 415.93 |
| 11/04 | 11/04 Online ACH Payment 5305472678 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 11/04 | 11/04 Online ACH Payment 5305636619 To Cashmire-Jentex (_#####3840) | 815.59 |
| 11/04 | 11/04 Online ACH Payment 5305472680 To Cashmire-Jentex (_#####3840) | 504.42 |
| 11/04 | 11/04 Online ACH Payment 5305296733 To Cashmire-Jentex (_#####3840) | 503.73 |
| 11/04 | 11/04 Online ACH Payment 5305636620 To Cashmire-Jentex (_#####3840) | 489.57 |
| 11/04 | 11/04 Online ACH Payment 5305472679 To Cashmire-Jentex (_#####3840) | 473.45 |
| 11/04 | 11/04 Online ACH Payment 5305636622 To Cashmire-Jentex (_#####3840) | 419.73 |
| 11/04 | 11/04 Online ACH Payment 5305296734 To Cashmire-Jentex (_#####3840) | 354.57 |
| 11/05 | 11/05 Online ACH Payment 5305819617 To Arvella Godbey (_#####8201) | 776.03 |
| 11/09 | 11/09 Online ACH Payment 5305824715 To Cashmire-Jentex (_#####3840) | 1,171.50 |
| 11/10 | 11/10 Online ACH Payment 5306309788 To Cashmire-Jentex (_#####3840) | 513.28 |
| 11/10 | 11/10 Online ACH Payment 5306029300 To Cashmire-Jentex (_#####3840) | 397.90 |
| 11/10 | 11/10 Online ACH Payment 5306474279 To Cashmire-Jentex (_#####3840) | 339.37 |
| 11/12 | 11/12 Online ACH Payment 5306673842 To Cashmire-Jentex (_#####3840) | 1,145.30 |
| 11/12 | 11/12 Online ACH Payment 5306673838 To Cashmire-Jentex (_#####3840) | 968.21 |
| 11/12 | 11/12 Online ACH Payment 5306669639 To G. Parker Eldridge (_#####9116) | 250.00 |
| 11/15 | 11/15 Online ACH Payment 5306673840 To Cashmire-Jentex (_#####3840) | 1,156.82 |
| 11/16 | 11/16 Online ACH Payment 5306673839 To Cashmire-Jentex (_#####3840) | 478.19 |
| 11/17 | 11/17 Online ACH Payment 5306891381 To Cashmire-Jentex (_#####3840) | 582.90 |
| 11/23 | 11/23 Online ACH Payment 5307739174 To Cashmire-Jentex (_#####3840) | 643.37 |
| 11/23 | 11/23 Online ACH Payment 5307556662 To Cashmire-Jentex (_#####3840) | 337.74 |
| 11/24 | 11/24 Online ACH Payment 5308209192 To Cashmire-Jentex (_#####3840) | 559.45 |
| 11/30 | 11/30 Online ACH Payment 5308642628 To York Family Limited Partnership (_#####8232) | 5,000.00 |
| 11/30 | 11/30 Online ACH Payment 5308634755 To Leroy York (_#####8574) | 1,000.00 |
| 11/30 | 11/30 Online ACH Payment 5308634756 To Godbey, Carol (_#####8730) | 150.00 |
| **Total Electronic Withdrawals** | | **$29,234.05** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $5,946.46 | 11/10 | 37,034.29 | 11/17 | 32,452.87 |
| 11/03 | 45,001.59 | 11/12 | 34,670.78 | 11/23 | 31,471.76 |
| 11/04 | 40,232.37 | 11/15 | 33,513.96 | 11/24 | 30,912.31 |
| 11/05 | 39,456.34 | 11/16 | 33,035.77 | 11/30 | 24,762.31 |
| 11/09 | 38,284.84 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**





This Page Intentionally Left Blank

**3:56 PM**

**12/06/21**

### Anson Financial, Inc. dba AFI Mortgage
### Reconciliation Detail
#### Chase DIP 2251, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,715.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 30 items** | | | | | | |
| Check | 11/02/2021 | ACH | Anson Financial, Inc. | X | -6,768.63 | -6,768.63 |
| Check | 11/03/2021 | ACH | Jentex Financial, Inc. | X | -737.56 | -7,506.19 |
| Check | 11/03/2021 | aCH | Jentex Financial, Inc. | X | -623.69 | -8,129.88 |
| Check | 11/03/2021 | ACH | Jentex Financial, Inc. | X | -448.96 | -8,578.84 |
| Check | 11/03/2021 | ACH | Jentex Financial, Inc. | X | -415.93 | -8,994.77 |
| Check | 11/04/2021 | ACH | Jentex Financial, Inc. | X | -1,208.16 | -10,202.93 |
| Check | 11/05/2021 | ACH | Jentex Financial, Inc. | X | -815.59 | -11,018.52 |
| Check | 11/05/2021 | aCH | Godbey, Arvella | X | -776.03 | -11,794.55 |
| Check | 11/05/2021 | aCH | Jentex Financial, Inc. | X | -504.42 | -12,298.97 |
| Check | 11/05/2021 | aCh | Jentex Financial, Inc. | X | -503.73 | -12,802.70 |
| Check | 11/05/2021 | ACH | Jentex Financial, Inc. | X | -489.57 | -13,292.27 |
| Check | 11/05/2021 | aCH | Jentex Financial, Inc. | X | -473.45 | -13,765.72 |
| Check | 11/05/2021 | aCH | Jentex Financial, Inc. | X | -419.73 | -14,185.45 |
| Check | 11/05/2021 | ACH | Jentex Financial, Inc. | X | -354.57 | -14,540.02 |
| Check | 11/09/2021 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -15,711.52 |
| Check | 11/10/2021 | ACH | Jentex Financial, Inc. | X | -513.28 | -16,224.80 |
| Check | 11/10/2021 | ACH | Jentex Financial, Inc. | X | -397.90 | -16,622.70 |
| Check | 11/10/2021 | ACH | Jentex Financial, Inc. | X | -339.37 | -16,962.07 |
| Check | 11/12/2021 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -18,107.37 |
| Check | 11/12/2021 | ACH | Jentex Financial, Inc. | X | -968.21 | -19,075.58 |
| Check | 11/12/2021 | ACH | Anson Financial, Inc. | X | -250.00 | -19,325.58 |
| Check | 11/15/2021 | ACH | Jentex Financial, Inc. | X | -1,156.82 | -20,482.40 |
| Check | 11/16/2021 | aCH | Jentex Financial, Inc. | X | -478.19 | -20,960.59 |
| Check | 11/17/2021 | ACH | Jentex Financial, Inc. | X | -582.90 | -21,543.49 |
| Check | 11/23/2021 | aCH | Jentex Financial, Inc. | X | -643.37 | -22,186.86 |
| Check | 11/23/2021 | ACH | Jentex Financial, Inc. | X | -337.74 | -22,524.60 |
| Check | 11/24/2021 | aCH | Jentex Financial, Inc. | X | -559.45 | -23,084.05 |
| Check | 11/30/2021 | ACH | York Family Limited ... | X | -5,000.00 | -28,084.05 |
| Check | 11/30/2021 | aCH | Leroy York | X | -1,000.00 | -29,084.05 |
| Check | 11/30/2021 | ACH | Carol Godbey | X | -150.00 | -29,234.05 |
| | | | Total Checks and Payments | | -29,234.05 | -29,234.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/03/2021 | | | X | 41,281.27 | 41,281.27 |
| | | | Total Deposits and Credits | | 41,281.27 | 41,281.27 |
| | | | Total Cleared Transactions | | 12,047.22 | 12,047.22 |
| Cleared Balance | | | | | 12,047.22 | 24,762.31 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 11/30/2021 | 2500 | Holder Law | | -9,966.39 | -9,966.39 |
| | | | Total Checks and Payments | | -9,966.39 | -9,966.39 |
| | | | Total Uncleared Transactions | | -9,966.39 | -9,966.39 |
| Register Balance as of 11/30/2021 | | | | | 2,080.83 | 14,795.92 |
| **Ending Balance** | | | | | **2,080.83** | **14,795.92** |

**PLs' Exhibit 101**
**Page 199 of 238**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 30, 2021 through November 30, 2021

Account Number:        **6035**



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **www.Chase.com** |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00160427 DRE 201 219 33521 NNNNNNNNNN  1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## Good news — we've made two changes to help simplify how overdraft fees work.

We'll no longer charge:

1. Returned Item Fees when items are declined or returned unpaid because you don't have a sufficient balance in your account.

2. Insufficient Funds Fees when your account balance is overdrawn by $50 or less at the end of the business day. If you overdraw your account by more than that, we'll charge a $34 Insufficient Funds Fee per item, beginning with the first item that overdraws your account balance by more than $50 (maximum of 6 fees per business day, up to $204).

We pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. As a reminder, overdraft services are only available for qualifying checking accounts. For additional information, please visit **chase.com/overdraft**.

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$361.98** |
| Electronic Withdrawals | 1 | -65.03 |
| **Ending Balance** | **1** | **$296.95** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 11/23 | Orig CO Name:Payroll Service       Orig ID:3943345425 Desc Date:211123 CO Entry Descr:Fee       Sec:CCD     Trace#:111000023320692 Eed:211123   Ind ID:1604693 Ind Name:Ferguson, Joe Tm:3273320692Tc | $65.03 |
| | **Total Electronic Withdrawals** | **$65.03** |

**PLs' Exhibit 101**
**Page 200 of 238**

**CHASE**

October 30, 2021 through November 30, 2021
Account Number: 6035

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/23 | $296.95 |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

## Anson Financial, Inc. dba AFI Mortgage
### Reconciliation Detail
#### Chase Payroll Account - 6035, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 296.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/21/2021 | ACH | Intuit Payroll | X | -65.03 | -65.03 |
| Total Checks and Payments | | | | | -65.03 | -65.03 |
| Total Cleared Transactions | | | | | -65.03 | -65.03 |
| Cleared Balance | | | | | -65.03 | 231.92 |
| Register Balance as of 12/31/2021 | | | | | -65.03 | 231.92 |
| **Ending Balance** | | | | | **-65.03** | **231.92** |

**PLs' Exhibit 101**
**Page 202 of 238**

11:13 AM

02/16/22

Cash Basis

**Anson Financial, Inc. dba AFI Mortgage**
**Profit & Loss**
November 2021

|  | Nov 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 760.42 |
| Interest Income | 33,331.89 |
| **Total Income** | 34,092.31 |
| **Gross Profit** | 34,092.31 |
| **Expense** | |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 87.48 |
| Carol Godbey Interest Exp | 112.42 |
| G. Parker Eldridge Interest Exp | 147.85 |
| Jentex Interest Exp | 8,665.49 |
| Leroy York Interest Exp | 295.38 |
| S & F Funding, LLC | 3,374.42 |
| Interest Expense - Other | 171.98 |
| **Total Interest Expense** | 12,855.02 |
| Management Fees | 3,115.00 |
| Payroll Expenses | 65.03 |
| Professional Fees | 9,966.39 |
| **Total Expense** | 26,001.44 |
| **Net Ordinary Income** | 8,090.87 |
| **Other Income/Expense** | |
| Other Income | 51,632.64 |
| **Net Other Income** | 51,632.64 |
| **Net Income** | **59,723.51** |

**PLs' Exhibit 101**
**Page 203 of 238**

### Anson Financial, Inc. dba AFI Mortgage
### Balance Sheet
#### As of November 30, 2021

|  | Nov 30, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Chase DIP 2251 | 14,795.92 |
| Chase Payroll Account - 6035 | 296.95 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 38,598.90 |
| **Total Checking/Savings** | 38,598.90 |
| **Other Current Assets** | |
| AFI Management Receivable | 108,622.23 |
| **Other Current Assets** | |
| Cash Bond 17th Ct | 243,258.68 |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 355,985.01 |
| **Total Current Assets** | 394,583.91 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| Accrued Interest | 126,091.64 |
| Notes Receivables | 3,417,431.00 |
| Unearned Discount | -105,581.87 |
| **Total Mortgages Receivables** | 3,437,940.77 |
| **Other Investments** | |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,612,402.18 |
| **TOTAL ASSETS** | **6,006,986.09** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 208,310.33 |

**PLs' Exhibit 101**
**Page 204 of 238**

11:21 AM

02/16/22

Cash Basis

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of November 30, 2021

|  | Nov 30, 21 |
|---|---|
| **Long Term Liabilities** |  |
| **Investors Payable** |  |
| **Secured** |  |
| Arvella, Godbey | 12,433.37 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 106,409.84 |
| Jentex - 124 CR 635 | 58,327.18 |
| Jentex - 1248 E Allen | 34,776.09 |
| Jentex - 1411 Joplin | 40,832.98 |
| Jentex - 1617 Clinton | 111,612.92 |
| Jentex - 174 PR 4732 | 76,274.22 |
| Jentex - 2 Notes | 45,787.87 |
| Jentex - 2008 Ridgeway | 47,250.43 |
| Jentex - 211 Colonial | 41,080.51 |
| Jentex - 2132 Christin | 28,287.68 |
| Jentex - 2505 NE 31st | 41,598.63 |
| Jentex - 2659 Quinn | 19,669.74 |
| Jentex - 2720 Quinn | 30,279.19 |
| Jentex - 2801 Burton | 40,050.86 |
| Jentex - 4245 Lorin | 40,570.49 |
| Jentex - 4416 Village | 34,331.38 |
| Jentex - 4900 Hillside | 37,404.14 |
| Jentex - 531 Partrid | 82,309.08 |
| Jentex - 6712 Plantati | 31,712.04 |
| Jentex - 700 Springe | 112,547.79 |
| Jentex - 770 PR 4732 | 29,431.57 |
| Jentex - 817 E Devitt | 33,668.01 |
| Jentex - 8501 Pembert | 14,524.03 |
| Jentex - 9662 5425 Waltham | 7,112.29 |
| Lonesome Dove Holdings | 164,560.57 |
| S&F Funding - Deed of Trust | 806,467.77 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,748,893.31 |
| **Total Secured** | 5,284,981.36 |
|  |  |
| **Unsecured** |  |
| Carol Godbey | 16,824.72 |
| Eldridge G. Parker | 17,639.82 |
| Leroy York | 43,602.60 |
| **Total Unsecured** | 78,067.14 |
| **Total Investors Payable** | 5,363,048.50 |
| **Total Long Term Liabilities** | 5,363,048.50 |
| **Total Liabilities** | 5,571,358.83 |
|  |  |
| **Equity** |  |
| Capital Stock | 612,916.17 |
| Opening Balance Equity | 35,773.38 |
| Retained Earnings | -410,932.09 |
| Net Income | 197,869.80 |
| **Total Equity** | 435,627.26 |
| **TOTAL LIABILITIES & EQUITY** | **6,006,986.09** |

**PLs' Exhibit 101**
**Page 205 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
## Profit & Loss
November 2021

|  | Nov 21 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 760.42 |
| Interest Income | 33,331.89 |
| **Total Income** | 34,092.31 |
| **Gross Profit** | 34,092.31 |
| **Expense** | |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 87.48 |
| Carol Godbey Interest Exp | 112.42 |
| G. Parker Eldridge Interest Exp | 147.85 |
| Jentex Interest Exp | 8,665.49 |
| Leroy York Interest Exp | 295.38 |
| S & F Funding, LLC | 3,374.42 |
| Interest Expense - Other | 171.98 |
| **Total Interest Expense** | 12,855.02 |
| Management Fees | 3,115.00 |
| Payroll Expenses | 65.03 |
| Professional Fees | 9,966.39 |
| **Total Expense** | 26,001.44 |
| **Net Ordinary Income** | 8,090.87 |
| **Other Income/Expense** | |
| Other Income | 51,632.64 |
| **Net Other Income** | 51,632.64 |
| **Net Income** | **59,723.51** |

PLs' Exhibit 101
Page 206 of 238

Case 21-04017-elm11 Doc 82-40 Filed 03/2/22 Entered 03/2/22 09:58:09 Page 207 of 81
238

9:38 AM

02/16/22

Accrual Basis

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of November 30, 2021

|  | Nov 30, 21 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **Bank Accounts** |  |
| Chase DIP 2251 | 14,795.92 |
| Chase Payroll Account - 6035 | 296.95 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 38,598.90 |
| **Total Checking/Savings** | 38,598.90 |
| **Other Current Assets** |  |
| AFI Management Receivable | 108,622.23 |
| Other Current Assets | 247,362.78 |
| **Total Other Current Assets** | 355,985.01 |
| **Total Current Assets** | 394,583.91 |
| **Other Assets** |  |
| Mortgages Receivables | 3,437,940.77 |
| Other Investments | 2,174,461.41 |
| **Total Other Assets** | 5,612,402.18 |
| **TOTAL ASSETS** | **6,006,986.09** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| Accounts Payable | 45,500.00 |
| **Other Current Liabilities** |  |
| Other Current Liabilities | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 253,810.33 |
| **Long Term Liabilities** |  |
| **Investors Payable** |  |
| Secured | 5,284,981.36 |
| **Unsecured** |  |
| Carol Godbey | 16,824.72 |
| Eldridge G. Parker | 17,639.82 |
| Leroy York | 43,602.60 |
| **Total Unsecured** | 78,067.14 |
| **Total Investors Payable** | 5,363,048.50 |
| **Total Long Term Liabilities** | 5,363,048.50 |
| **Total Liabilities** | 5,616,858.83 |
| **Equity** | 390,127.26 |
| **TOTAL LIABILITIES & EQUITY** | **6,006,986.09** |

**PLs' Exhibit 101**
**Page 207 of 238**

# Table of Contents

| | |
|---|---|
| 20220120 Report for Dec. 2021 w Exhibits | 2 |
| Exhibit C - Deposits | 6 |
| Exhibit D - Payments | 7 |
| Exhibit E Accounts Payable | 8 |
| Exhibit F Accounts Receivable Report | 9 |
| Anson Summary Report | 10 |
| 20211231 Pmt Register | 11 |
| 20211231 Mtg Balances | 15 |
| 20211231-statements-2251- | 18 |
| 20211231 Reconcilliation-2251 | 22 |
| 20211231-statements-6035- | 24 |
| 20211231 Reconcilliation-6035 | 26 |
| 20211231 Profit Loss Cash Basis | 27 |
| 20211231 Balance Sheet Cash Basis | 28 |
| 20211231 Profit Loss | 30 |
| 20211231 Balance Sheet | 31 |

| Fill in this information to identify the case: |
|---|

Debtor Name __Anson Financial, Inc.__

United States Bankruptcy Court for the: Northern District of Texas

Case number: __21-41517-11__

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __Dec 2021__

Line of business: __Management Real Estate__

Date report filed: __02/16/2022__
MM / DD / YYYY

NAISC code: __6531__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __J. Michael Ferguson__

Original signature of responsible party __/s/ J. Michael Ferguson__

Printed name of responsible party __J. Michael Ferguson__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

PLs' Exhibit 101
Page 209 of 238

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 48,565.29

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 26,242.86

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ (36,067.71)

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -9,824.85

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 38,740.44

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 45,500.00

*(Exhibit E)*

**PLs' Exhibit 101**
**Page 210 of 238**

| Debtor Name | Anson Financial, Inc. | Case number | 21-41517-11 |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $  3,595,148.10

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?   4

27. What is the number of employees as of the date of this monthly report?   3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $   0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   35,866.39

30. How much have you paid this month in other professional fees?   $   0.00

31. How much have you paid in total other professional fees since filing the case?   $   0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $  26,242.86 | **–** | $  26,242.86 | **=** | $  0.00 |
| 33. **Cash disbursements** | $  (36,067.71) | **–** | $  (36,067.71) | **=** | $  0.00 |
| 34. **Net cash flow** | $  -9,824.85 | **–** | $  -9,824.85 | **=** | $  -3,425.04 |

35. Total projected cash receipts for the next month:   $   52,309.37

36. Total projected cash disbursements for the next month:   – $  (29,261.23)

37. Total projected net cash flow for the next month:   = $  23,048.14

**PLs' Exhibit 101**
**Page 211 of 238**

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

---

### ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

**Deposits**
**December 2021**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Deposit | 12/06/2021 | | Deposit | Chase DIP 2251 | √ | AFI Management Receivable | 20,000.00 | |
| Deposit | 12/10/2021 | | Deposit | Chase DIP 2251 | √ | AFI Management Receivable | 6,242.71 | |
| Deposit | 12/27/2021 | | Deposit | Chase DIP 2251 | √ | AFI Management Receivable | 0.15 | |
| **Total** | | | | | | | **26,242.86** | **0.00** |

**Payments**
**December 2021**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 6,768.63 |
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 737.56 |
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 623.69 |
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 503.73 |
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 448.96 |
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 415.93 |
| Check | 12/02/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 354.57 |
| Check | 12/03/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 1,208.16 |
| Check | 12/03/2021 aCH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 504.42 |
| Check | 12/03/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 473.45 |
| Check | 12/06/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 815.59 |
| Check | 12/06/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 489.57 |
| Check | 12/06/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 419.73 |
| Check | 12/07/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 776.03 |
| Check | 12/09/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 1,171.50 |
| Check | 12/09/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 397.90 |
| Check | 12/10/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 513.28 |
| Check | 12/13/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 339.37 |
| Check | 12/14/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 250.00 |
| Check | 12/14/2021 ACH | Pmt# 3 | | Chase DIP 2251 | √ | -SPLIT- | | 1,145.30 |
| Check | 12/14/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 968.21 |
| Check | 12/15/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 1,156.82 |
| Check | 12/16/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 478.19 |
| Check | 12/16/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 582.90 |
| Check | 12/23/2021 aCH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 643.37 |
| Check | 12/23/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 337.74 |
| Check | 12/27/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 559.45 |
| Check | 12/30/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | York Family Partnership | | 5,000.00 |
| Check | 12/30/2021 ACH | Pmt# 4 | | Chase DIP 2251 | √ | -SPLIT- | | 1,000.00 |
| Check | 12/30/2021 ACH | Pmt# 5 | | Chase DIP 2251 | √ | -SPLIT- | | 150.00 |
| Check | 12/31/2021 ACH | Pmt# 5 | | Chase DIP 2251 | √ | -SPLIT- | | 6,768.63 |
| **Total** | | | | | | | **0.00** | **36,002.68** |

| | | | | | | | | |
|------|------|-----|------|---------|-----|-------|-------|--------|
| ACH | 12/21/2021 ACH | | | Chase 6035 | | Intuit | | 65.03 |

| | |
|---|---|
| Total Payments | 36067.71 |

**PLs' Exhibit 101**
**Page 214 of 238**

9:50 AM

02/16/22

# Anson Financial, Inc. dba AFI Mortgage
## A/P Aging Summary
### As of December 31, 2021

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AFI Management Group | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Holder Law | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Weycer, Kaplan, Pulaski & Zuber, P.C. | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 25,000.00 |
| **TOTAL** | **0.00** | **20,000.00** | **0.00** | **25,500.00** | **0.00** | **45,500.00** |

# Exhibit F

Receivables Report for period ending        12/31/2021

| | |
|---|---|
| Mtg Receivable Balances | $3,325,623.62 |
| Accrued Interest | $103,128.93 |
| AFI Management Receivable | $166,395.55 |
| | |
| Total Receivables | $3,595,148.10 |

**PLs' Exhibit 101**
**Page 216 of 238**

| Payment Date | Beginning Balance | Principal | Interest | Earned Discount | Service Fee | Payable to Anson Financial, Inc. | Loans Added | Ending Balance | Ending Basis | Unearned Discount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2018 | Ending Balance | | | | | $0.00 | | $5,239,730.47 | $5,053,673.36 | $186,057.11 |
| 1/31/2019 | $5,239,730.47 | $28,115.47 | $31,501.35 | $886.47 | $4,830.00 | $55,673.29 | $0.00 | $5,210,728.53 | $5,025,557.89 | $185,170.64 |
| 2/28/2019 | $5,210,728.53 | $56,379.64 | $39,409.01 | $934.63 | $4,760.00 | $91,963.28 | $0.00 | $5,153,414.26 | $4,965,221.10 | $188,193.16 |
| 3/31/2019 | $5,153,414.26 | $21,378.47 | $36,111.85 | $761.37 | $4,795.00 | $53,456.69 | $161,652.47 | $5,292,926.89 | $5,097,042.44 | $195,884.45 |
| 4/30/2019 | $5,292,926.89 | $180,612.29 | $44,784.30 | $1,059.92 | $4,830.00 | $226,626.51 | $30,000.00 | $4,924,047.83 | $217,206.85 | |
| 5/31/2019 | $5,141,254.68 | $51,992.05 | $41,277.21 | $3,882.02 | $4,865.00 | $92,286.28 | $190,000.00 | $5,275,380.61 | $5,062,055.78 | $213,324.83 |
| 6/30/2019 | $5,275,380.61 | $12,369.40 | $33,706.61 | $727.36 | $4,900.00 | $41,903.37 | $258,329.68 | $5,520,613.53 | $5,308,016.06 | $212,597.47 |
| 7/31/2019 | $5,520,613.53 | $209,634.05 | $36,205.71 | $982.03 | $4,830.00 | $241,991.79 | $129,900.00 | $5,439,897.45 | $5,215,525.15 | $224,372.30 |
| 8/31/2019 | $5,439,897.45 | $45,094.77 | $48,520.38 | $1,101.65 | $4,795.00 | $89,921.80 | $116,000.00 | $5,509,701.03 | $5,281,525.18 | $228,175.85 |
| 9/30/2019 | $5,509,701.03 | $118,896.02 | $40,705.52 | $794.45 | $4,830.00 | $155,565.99 | $0.00 | $5,390,010.56 | $5,162,629.16 | $227,381.40 |
| 10/31/2019 | $5,390,010.56 | $41,754.23 | $35,564.43 | $1,135.83 | $4,795.00 | $73,659.49 | $136,870.67 | $5,483,991.17 | $5,257,745.60 | $226,245.57 |
| 11/30/2019 | $5,483,991.17 | $33,260.44 | $38,459.88 | $4,492.90 | $4,795.00 | $71,418.22 | $30,622.46 | $5,476,860.29 | $5,265,741.24 | $211,119.05 |
| 12/31/2019 | $5,476,860.29 | $112,822.51 | $47,356.25 | $56,267.81 | $4,690.00 | $211,756.57 | $111,133.06 | $5,418,903.03 | $5,245,670.01 | $173,233.02 |
| 1/31/2020 | $5,418,903.03 | $602,802.12 | $41,815.34 | $1,006.66 | $4,655.00 | $640,969.12 | $63,428.64 | $4,878,522.89 | $4,706,296.53 | $172,226.36 |
| 2/29/2020 | $4,878,522.89 | $121,992.05 | $32,283.77 | $1,100.69 | $4,655.00 | $51,586.96 | $40,000.00 | $4,894,564.70 | $4,723,439.03 | $171,125.67 |
| 3/31/2020 | $4,894,564.70 | $129,228.69 | $53,190.80 | $3,521.84 | $4,410.00 | $181,531.33 | $112,706.60 | $4,874,520.77 | $4,655,456.21 | $219,064.56 |
| 4/30/2020 | $4,874,520.77 | $37,862.56 | $39,301.56 | $2,364.55 | $4,375.00 | $75,153.67 | $145,000.00 | $4,979,293.66 | $4,758,636.50 | $220,657.16 |
| 5/31/2020 | $4,979,293.66 | $84,427.31 | $38,977.43 | $1,068.76 | $4,340.00 | $120,133.50 | $0.00 | $4,893,797.59 | $4,674,209.19 | $219,588.40 |
| 6/30/2020 | $4,893,797.59 | $99,716.56 | $36,634.14 | $968.96 | $4,270.00 | $133,049.66 | $0.00 | $4,793,112.07 | $4,574,492.63 | $218,619.44 |
| 7/31/2020 | $4,793,112.07 | $34,787.39 | $38,426.22 | $1,037.89 | $4,165.00 | $70,086.50 | $0.00 | $4,757,286.79 | $4,539,705.24 | $217,581.55 |
| 8/31/2020 | $4,757,286.79 | $7,703.82 | $40,241.63 | $21,915.95 | $4,060.00 | $65,801.40 | $0.00 | $4,727,667.02 | $4,532,001.42 | $195,665.60 |
| 9/30/2020 | $4,727,667.02 | $65,523.22 | $35,927.21 | $909.62 | $3,920.00 | $98,440.05 | $0.00 | $4,661,234.18 | $4,466,478.20 | $194,755.98 |
| 10/31/2020 | $4,661,234.18 | $24,773.57 | $30,058.02 | $901.57 | $4,025.00 | $51,708.16 | $5,000.00 | $4,640,559.04 | $4,450,661.78 | $189,897.26 |
| 11/30/2020 | $4,640,559.04 | $55,191.37 | $46,105.60 | $860.17 | $3,955.00 | $98,202.14 | $42,000.00 | $4,625,620.97 | $4,433,513.26 | $192,994.24 |
| 12/31/2020 | $4,625,620.97 | $29.20 | $34,029.13 | $857.33 | $3,885.00 | $31,030.66 | $0.00 | $4,625,620.97 | $4,433,484.06 | $192,136.91 |
| 1/31/2021 | $4,625,620.97 | $454,697.25 | $45,695.84 | $18,139.04 | $3,710.00 | $514,822.13 | $56,210.80 | $4,208,995.48 | $4,034,997.61 | $173,997.87 |
| 2/28/2021 | $4,208,995.48 | $42,349.33 | $26,146.73 | $724.12 | $3,675.00 | $65,545.18 | $221,737.40 | $4,387,659.43 | $4,214,385.68 | $173,273.75 |
| 3/31/2021 | $4,387,659.43 | $121,947.69 | $55,728.09 | $2,973.63 | $3,465.00 | $177,184.41 | $5,459.51 | $4,268,197.62 | $4,101,540.20 | $166,657.42 |
| 4/30/2021 | $4,268,197.62 | $29,623.38 | $38,621.42 | $1,780.94 | $3,465.00 | $66,560.74 | $5,072.21 | $4,241,865.51 | $4,073,031.88 | $168,833.63 |
| 5/31/2021 | $4,241,865.51 | ($9,122.82) | $33,507.48 | $626.34 | $3,430.00 | $21,581.00 | $1,371.84 | $4,251,733.83 | $4,083,526.54 | $168,207.29 |
| 6/30/2021 | $4,251,733.83 | $313,879.13 | $39,420.02 | $2,203.06 | $3,395.00 | $352,107.21 | $17,116.29 | $3,952,767.93 | $3,785,587.02 | $167,180.91 |
| 7/31/2021 | $3,952,767.93 | $107,866.10 | $37,304.51 | $781.01 | $3,360.00 | $142,591.62 | $0.00 | $3,844,120.82 | $3,677,690.61 | $166,430.21 |
| 8/31/2021 | $3,844,120.82 | $19,316.49 | $34,300.57 | $552.79 | $3,255.00 | $50,914.85 | -$1,371.84 | $3,822,879.70 | $3,657,002.28 | $165,877.42 |
| 9/30/2021 | $3,822,879.70 | $304,962.82 | $45,241.16 | $756.47 | $3,115.00 | $347,845.45 | $0.00 | $3,517,160.41 | $3,352,039.46 | $165,120.95 |
| 10/31/2021 | $3,517,160.41 | $25,971.57 | $33,456.14 | $695.99 | $3,115.00 | $57,008.70 | $0.00 | $3,490,492.85 | $3,325,371.85 | $164,424.96 |
| 11/30/2021 | $3,490,492.85 | $20,706.22 | $33,331.89 | $760.42 | $3,115.00 | $51,683.53 | $0.00 | $3,469,026.21 | $3,305,361.67 | $163,664.54 |
| 12/31/2021 | $3,469,026.21 | $85,650.76 | $30,498.80 | $806.62 | $2,940.00 | $114,016.18 | $0.00 | $3,382,568.83 | $3,219,754.90 | $162,813.93 |
| Total | | $3,595,060.57 | $1,398,846.00 | $140,340.86 | $148,470.00 | $4,985,777.43 | $1,878,239.79 | | | |

Anson Financial, Inc.
**Register: All Accounts**
Dates: 12/01/21-12/31/21   Printed on: 01/14/22
Order: Pay Date   Investor: AFI   Notes: No filter   Mark: Selected

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Ma | 12/01 R | 171.00 | 137.25 | 33.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zu | 12/01 R | 588.40 | 150.80 | 143.18 | 76.86 | 0.00 | 0.00 | 187.56 |
| Zu | 12/01 P | 0.00 | 19.87 | 0.00 | 10.13 | 0.00 | 0.00 | 0.00 |
| Da | 12/02 R | 1166.88 | 315.24 | 528.61 | 0.00 | 0.00 | 0.00 | 323.03 |
| Ha | 12/02 R | 338.80 | 316.50 | 22.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ju | 12/03 R | 912.43 | 332.78 | 283.65 | 0.00 | 0.00 | 0.00 | 296.00 |
| Sa | 12/03 R | 277.00 | 58.72 | 205.53 | 0.00 | 0.00 | 0.00 | 12.75 |
| Ch | 12/03 R | 925.00 | 56.42 | 317.49 | 2.22 | 0.00 | 0.00 | 548.87 |
| Sp | 12/03 R | 100.00 | 94.38 | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ro | 12/03 R | 1336.59 | 134.90 | 490.41 | 65.32 | 40.64 | 0.00 | 605.32 |
| Ma | 12/03 R | 747.54 | 274.66 | 275.86 | 32.68 | 0.00 | 0.00 | 164.34 |
| Pa | 12/03 R | 199.82 | 83.26 | 116.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ga | 12/03 r | 1549.62 | 152.19 | 1191.12 | 0.00 | 55.97 | 0.00 | 150.34 |
| Gc | 12/03 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gc | 12/03 S | 26026.96 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Gc | 12/03 E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1577.19 |
| Gc | 12/03 Y | 0.00 | 24119.76 | 230.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ra | 12/06 R | 500.00 | 158.74 | 156.78 | 0.00 | 0.00 | 0.00 | 113.30 |
| Ra | 12/06 P | 0.00 | 71.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ro | 12/06 R | 797.00 | 230.78 | 344.54 | 42.65 | 0.00 | 0.00 | 112.35 |
| Ro | 12/06 P | 0.00 | 56.28 | 0.00 | 10.40 | 0.00 | 0.00 | 0.00 |
| Lo | 12/07 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Or | 12/07 R | 1116.28 | 249.05 | 459.04 | 28.04 | 0.00 | 0.00 | 380.15 |
| St | 12/07 R | 290.59 | 45.67 | 244.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gc | 12/07 R | 283.00 | 86.09 | 181.93 | 0.00 | 13.40 | 0.00 | 0.00 |
| Gc | 12/07 P | 0.00 | 1.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| He | 12/07 R | 1476.56 | 445.97 | 679.92 | 74.63 | 59.59 | 0.00 | 216.45 |
| Sa | 12/07 R | 1586.65 | 199.05 | 287.16 | 0.00 | 24.31 | 0.00 | 294.96 |
| Sa | 12/07 R | 0.00 | 200.63 | 285.58 | 0.00 | 0.00 | 0.00 | 294.96 |
| Oc | 12/07 R | 136.07 | 6.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oc | 12/07 R | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oc | 12/07 r | 0.00 | 9.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ac | 12/08 R | 1504.29 | 0.00 | 1150.88 | 0.00 | 57.86 | 0.00 | 295.55 |
| Lo | 12/08 E | 291.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -368.69 |
| Lo | 12/08 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Lo | 12/08 Y | 0.00 | 529.70 | -2.77 | 33.49 | 0.00 | 0.00 | 0.00 |
| Mi | 12/09 R | 884.00 | 512.54 | 111.26 | 0.00 | 0.00 | 0.00 | 260.20 |
| Ro | 12/09 I | -1567.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1567.31 |
| He | 12/09 I | -1261.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1261.00 |
| Ma | 12/09 R | 563.10 | 162.54 | 296.74 | 18.30 | 0.00 | 0.00 | 85.52 |
| Ha | 12/09 R | 300.00 | 0.00 | 298.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 12/09 P | 0.00 | 0.00 | 1.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ma | 12/09 F | -563.10 | -162.54 | -296.74 | -18.30 | 0.00 | 0.00 | -85.52 |
| Ma | 12/09 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc.      2

**Register: All Accounts**

Dates: 12/01/21-12/31/21   Printed on: 01/14/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|---|---|---|---|---|---|---|---|---|
| P | 12/10 R | 800.00 | 357.78 | 82.87 | 0.00 | 0.00 | 0.00 | 303.21 |
| P | 12/10 P | 0.00 | 56.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V | 12/10 R | 500.00 | 177.53 | 166.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| V | 12/10 P | 0.00 | 156.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| S | 12/10 R | 1400.00 | 331.81 | 443.56 | 37.36 | 0.00 | 0.00 | 499.23 |
| S | 12/10 P | 0.00 | 79.13 | 0.00 | 8.91 | 0.00 | 0.00 | 0.00 |
| C | 12/10 R | 236.45 | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Y | 12/13 R | 1169.25 | 191.93 | 465.20 | 0.00 | 0.00 | 0.00 | 512.12 |
| H | 12/14 R | 650.00 | 397.27 | 56.85 | 0.00 | 22.71 | 0.00 | 123.96 |
| H | 12/14 P | 0.00 | 49.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L | 12/14 R | 1000.08 | 359.93 | 373.82 | 0.00 | 0.00 | 0.00 | 266.33 |
| C | 12/14 R | 500.00 | 130.57 | 59.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| C | 12/14 P | 0.00 | 310.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| C | 12/14 P | -28.40 | -28.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| J | 12/14 R | 1400.00 | 271.08 | 166.31 | 0.00 | 22.51 | 0.00 | 220.91 |
| J | 12/14 R | 0.00 | 273.96 | 163.43 | 0.00 | 22.51 | 0.00 | 220.91 |
| J | 12/14 P | 0.00 | 38.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L | 12/14 S | -89.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R | 12/15 R | 2508.21 | 755.90 | 675.97 | 0.00 | 0.00 | 0.00 | 1076.34 |
| C | 12/16 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| N | 12/16 R | 1395.04 | 301.05 | 568.11 | 33.90 | 0.00 | 0.00 | 491.98 |
| C | 12/16 R | 1549.62 | 55.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| C | 12/16 R | 0.00 | 153.93 | 1189.38 | 0.00 | 0.00 | 0.00 | 150.34 |
| N | 12/16 R | 1024.60 | 220.73 | 455.65 | 0.00 | 33.82 | 0.00 | 314.40 |
| T | 12/16 R | 579.20 | 230.83 | 132.84 | 0.00 | 0.00 | 0.00 | 215.53 |
| R | 12/16 R | 312.00 | 118.37 | 154.37 | 16.68 | 11.58 | 0.00 | 0.00 |
| R | 12/16 r | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B | 12/17 R | 203.00 | 25.34 | 177.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| B | 12/17 P | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| C | 12/20 R | 803.33 | 243.67 | 310.59 | 0.00 | 0.00 | 0.00 | 249.07 |
| L | 12/20 S | 10980.68 | 0.00 | 0.00 | 0.00 | 0.00 | 89.28 | 0.00 |
| L | 12/20 Y | 0.00 | 10873.53 | 17.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| R | 12/21 R | 950.00 | 132.75 | 475.22 | 31.16 | 0.00 | 0.00 | 289.85 |
| R | 12/21 P | 0.00 | 17.02 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 |
| S | 12/21 R | 1037.09 | 157.80 | 380.07 | 0.00 | 0.00 | 0.00 | 499.22 |
| C | 12/21 R | 1000.00 | 253.21 | 457.51 | 0.00 | 0.00 | 0.00 | 224.92 |
| C | 12/21 P | 0.00 | 64.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| W | 12/21 R | 1703.93 | 368.19 | 614.09 | 92.33 | 0.00 | 0.00 | 629.32 |
| A | 12/21 R | 323.37 | 15.06 | 179.20 | 0.00 | 12.44 | 0.00 | 116.67 |
| Ir | 12/21 R | 1099.45 | 152.02 | 716.50 | 0.00 | 0.00 | 0.00 | 230.93 |
| B | 12/21 R | 505.00 | 43.59 | 229.79 | 6.55 | 19.99 | 0.00 | 124.54 |
| B | 12/21 P | 0.00 | 70.02 | 0.00 | 10.52 | 0.00 | 0.00 | 0.00 |
| A | 12/22 R | 1310.55 | 269.00 | 409.75 | 0.00 | 33.94 | 0.00 | 597.86 |
| R | 12/22 R | 905.84 | 46.04 | 555.23 | 0.00 | 0.00 | 0.00 | 304.57 |

Anson Financial, Inc.                                                  3

**Register: All Accounts**
Dates: 12/01/21-12/31/21  Printed on: 01/14/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| M | 12/22 r | 1000.00 | 230.96 | 565.93 | 0.00 | 42.79 | 0.00 | 160.32 |
| M | 12/22 R | 1000.00 | 58.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 12/22 r | 0.00 | 0.00 | 418.09 | 0.00 | 0.00 | 0.00 | 522.98 |
| Ma | 12/22 R | 588.10 | 162.54 | 296.74 | 18.30 | 0.00 | 0.00 | 85.52 |
| Ma | 12/22 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| Jo | 12/22 R | 1000.00 | 277.28 | 160.11 | 0.00 | 0.00 | 0.00 | 220.91 |
| Jo | 12/22 P | 0.00 | 341.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 12/22 R | 900.00 | 268.16 | 370.68 | 37.54 | 0.00 | 0.00 | 118.95 |
| M | 12/22 P | 0.00 | 91.82 | 0.00 | 12.85 | 0.00 | 0.00 | 0.00 |
| Ar | 12/22 F | -1310.55 | -269.00 | -409.75 | 0.00 | -33.94 | 0.00 | -597.86 |
| Ar | 12/22 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Co | 12/23 R | 241.33 | 24.67 | 216.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tr | 12/27 R | 2000.00 | 532.95 | 348.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tr | 12/27 P | 0.00 | 1118.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ci | 12/27 S | 7013.02 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Ci | 12/27 Y | 0.00 | 6865.39 | 47.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| He | 12/27 R | 578.08 | 402.09 | 52.03 | 0.00 | 0.00 | 0.00 | 123.96 |
| De | 12/27 r | 500.00 | 94.45 | 271.54 | 0.00 | 0.00 | 0.00 | 134.01 |
| De | 12/27 R | 65.00 | 63.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| De | 12/27 P | 0.00 | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ma | 12/28 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr | 12/28 r | 4000.00 | 0.00 | 4000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 12/28 R | 1528.47 | 149.78 | 818.13 | 0.00 | 0.00 | 0.00 | 560.56 |
| Co | 12/28 R | 1160.00 | 212.52 | 608.39 | 0.00 | 43.21 | 0.00 | 295.88 |
| Co | 12/28 R | 1775.18 | 194.56 | 1062.47 | 0.00 | 66.16 | 0.00 | 451.99 |
| M | 12/28 R | 322.98 | 262.38 | 60.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 12/28 P | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Co | 12/28 R | 229.11 | 130.76 | 66.10 | 32.25 | 0.00 | 0.00 | 0.00 |
| Al | 12/28 R | 1500.00 | 528.73 | 156.53 | 0.00 | 0.00 | 0.00 | 322.22 |
| Al | 12/28 P | 0.00 | 492.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 12/28 r | 500.00 | 0.00 | 101.60 | 0.00 | 0.00 | 0.00 | 398.40 |
| M | 12/28 r | 500.00 | 58.14 | 441.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| M | 12/28 R | 247.30 | 247.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ma | 12/29 R | 924.95 | 119.39 | 508.04 | 0.00 | 35.44 | 0.00 | 262.08 |
| Ti | 12/29 R | 740.08 | 183.31 | 207.28 | 0.00 | 20.66 | 0.00 | 328.83 |
| Ar | 12/29 R | 1335.55 | 269.00 | 409.75 | 0.00 | 33.94 | 0.00 | 597.86 |
| Ar | 12/29 S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| Ha | 12/29 R | 338.80 | 320.46 | 18.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| La | 12/29 r | 431.83 | 0.00 | 246.54 | 0.00 | 0.00 | 0.00 | 185.29 |
| La | 12/29 R | 1000.00 | 379.67 | 620.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ar | 12/29 F | -1335.55 | -269.00 | -409.75 | 0.00 | -33.94 | -25.00 | -597.86 |
| Ha | 12/30 R | 209.98 | 108.73 | 91.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ha | 12/30 P | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ch | 12/30 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc. 4

**Register: All Accounts**

Dates: 12/01/21-12/31/21 Printed on: 01/14/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Cl | 12/31 S | 23510.85 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Cl | 12/31 E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1949.55 |
| Cl | 12/31 Y | 0.00 | 24438.33 | 922.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zu | 12/31 R | 588.40 | 152.50 | 140.62 | 77.72 | 0.00 | 0.00 | 187.56 |
| Zu | 12/31 P | 0.00 | 19.87 | 0.00 | 10.13 | 0.00 | 0.00 | 0.00 |
| Ma | 12/31 R | 171.00 | 138.28 | 32.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fu | 12/31 R | 552.18 | 346.20 | 90.33 | 0.00 | 0.00 | 0.00 | 115.65 |
| +RC Tot: | 127 | 136368.19 | 86379.70 | 31615.04 | 824.92 | 673.47 | 539.28 | 16335.78 |
| -RC Tot: | 12 | -6065.91 | -728.94 | -1116.24 | -18.30 | -67.88 | -25.00 | -4109.55 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (December): | | 130302.28 | 85650.76 | 30498.80 | 806.62 | 605.59 | 514.28 | 12226.23 |
| +RC Tot: | 127 | 136368.19 | 86379.70 | 31615.04 | 824.92 | 673.47 | 539.28 | 16335.78 |
| -RC Tot: | 12 | -6065.91 | -728.94 | -1116.24 | -18.30 | -67.88 | -25.00 | -4109.55 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (Report): | | 130302.28 | 85650.76 | 30498.80 | 806.62 | 605.59 | 514.28 | 12226.23 |

Anson Financial, Inc.
**Balances: Notes Receivable**
Report as of: 12/31/21   Printed on: 02/16/22
Order: Lookup Name   Investor: AFI   Notes: No filter   Mark:  All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Ac | FI19-RC | 64.70 | 136443.81 | 136443.81 | -1016.31 | 0.00 | 0.00 |
| Al | -RC | 0.00 | 19494.68 | 19494.68 | -2792.11 | 0.00 | 0.00 |
| Al | -RC | 0.00 | 14697.18 | 14697.18 | -1724.74 | 0.00 | 100.00 |
| Ar | -RC | 0.00 | 51758.25 | 51758.25 | 3958.73 | 0.00 | 25.00 |
| As | -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Av | -RC | 0.00 | 44112.66 | 39647.94 | -2388.44 | 0.00 | 0.00 |
| Ba | -RC | 0.00 | 49478.30 | 49478.30 | 4561.40 | 0.00 | 540.60 |
| Ba | -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Ba | FI18-RC | 0.00 | 18252.82 | 15869.22 | -105.36 | 0.00 | 0.00 |
| Be | FI17-RC | 0.00 | 15185.65 | 15185.65 | 0.00 | 0.00 | 0.00 |
| Br | -RC | 0.00 | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Ch | FI18-RC | 0.00 | 23753.24 | 22852.04 | -342.55 | 0.00 | 0.00 |
| Co | FI17-RC | 0.00 | 7777.16 | 6238.45 | 0.00 | 0.00 | 0.00 |
| Co | -RC | 0.00 | 106052.38 | 106052.38 | -5291.09 | 0.00 | 0.00 |
| Co | -RC | 0.00 | 60626.24 | 60626.24 | -3995.33 | 0.00 | 0.00 |
| Co | -RC | 0.00 | 25975.02 | 25975.02 | 0.00 | 0.00 | 0.00 |
| Da | -RC | 0.00 | 52767.39 | 52767.39 | 285.92 | 0.00 | 0.00 |
| De | FI20-RC | 0.00 | 32425.57 | 32425.57 | -1052.12 | 0.00 | 0.00 |
| Fu | -RC | 0.00 | 7396.63 | 7396.63 | -1878.90 | 0.00 | 0.00 |
| Fu | -RC | 0.00 | 23821.85 | 23821.85 | 2178.47 | 0.00 | 0.00 |
| Ga | FI18-RC | 0.00 | 33639.26 | 33639.26 | -111.82 | 0.00 | 0.00 |
| Ga | FI20-RC | 0.00 | 142572.09 | 142572.09 | 1025.76 | 0.00 | 0.00 |
| Ga | -RC | 52546.14 | 32155.28 | 32155.28 | 9994.42 | 0.00 | 1324.32 |
| Go | -RC | 0.00 | 14466.83 | 14466.83 | -237.72 | 0.00 | 0.00 |
| Ha | -RC | 1.00 | 20978.27 | 20978.27 | 0.00 | 0.00 | 0.00 |
| Ha | -RC | 0.00 | 1147.13 | 1147.13 | 0.00 | 0.00 | 0.00 |
| Ha | -RC | 0.00 | 8435.65 | 8435.65 | 0.00 | 0.00 | 0.00 |
| Ha | -RC | 0.00 | 65300.51 | 65300.51 | -1740.67 | 0.00 | 0.00 |
| He | -RC | 0.00 | 4419.04 | 4419.04 | -421.86 | 0.00 | 0.00 |
| He | FI19-RC | 0.00 | 79080.23 | 67743.73 | -2728.56 | 0.00 | 0.00 |
| Ing | FI19-RC | 0.00 | 85827.55 | 85827.55 | -2082.80 | 0.00 | 0.00 |
| Jo | FI17-RC | 0.00 | 14450.56 | 14450.56 | -1497.87 | 0.00 | 0.00 |
| Ju | -RC | 0.00 | 28851.91 | 28851.91 | -256.42 | 0.00 | 0.00 |
| Ju | -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| La | FI19-RC | 0.00 | 103644.64 | 103644.64 | -6616.16 | 0.00 | 0.00 |
| Lo | FI18-RC | 0.00 | 40420.88 | 40420.88 | 422.03 | 0.00 | 40.00 |
| Lu | -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |
| Ma | -RC | 0.00 | 4225.01 | 4225.01 | 0.00 | 0.00 | 0.00 |
| Ma | -RC | 0.00 | 29617.61 | 26619.97 | -1183.46 | 0.00 | 0.00 |
| Ma | FI20-RC | 0.00 | 53514.16 | 53514.16 | -1608.99 | 0.00 | 100.00 |
| Ma | -RC | 0.00 | 27393.59 | 24480.51 | -3163.40 | 0.00 | 0.00 |
| Mc | -RC | 0.00 | 5784.91 | 5784.91 | 0.00 | 0.00 | 0.00 |
| Mc | FI20-RC | 0.00 | 56403.55 | 56403.55 | 1620.89 | 0.00 | 0.00 |

Anson Financial, Inc.

2

**Balances: Notes Receivable**

Report as of: 12/31/21   Printed on: 02/16/22

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Me  | -RC | 0.00 | 38268.82 | 33568.90 | 242.18 | 0.00 | 0.00 |
| Me  | -RC | 0.00 | 56713.91 | 50973.79 | -3805.21 | 0.00 | 0.00 |
| Mil | -RC | 0.00 | 8387.99 | 8387.99 | -3514.44 | 0.00 | 0.00 |
| Mill | -RC | 0.00 | 47324.84 | 47324.84 | 1247.37 | 0.00 | 0.00 |
| Mu  | -RC | 144.95 | 56539.73 | 56539.73 | 1918.30 | 0.00 | 0.00 |
| Nic | -RC | 564.53 | 19276.90 | 19276.90 | -843.20 | 0.00 | 0.00 |
| Oc  | -RC | 0.00 | 169810.39 | 169810.39 | 0.00 | 0.00 | 0.00 |
| Oliv | -RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Ore | -RC | 0.00 | 47422.88 | 47422.88 | -5959.60 | 0.00 | 0.00 |
| Orc | -RC | 0.00 | 45818.85 | 41181.42 | -2716.83 | 0.00 | 0.00 |
| Pat | FI17-RC | 0.00 | 9241.20 | 9241.20 | 0.00 | 0.00 | 0.00 |
| Pin | -RC | 0.00 | 7907.52 | 7907.52 | -1124.86 | 0.00 | 0.00 |
| Rar | FI17-RC | 142.02 | 15301.82 | 13412.01 | 1117.20 | 0.00 | 0.00 |
| Rar | -RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| Rar | -RC | 0.00 | 23287.54 | 23287.54 | -1118.87 | 0.00 | 0.00 |
| Ray | -RC | 0.00 | 44372.64 | 44372.64 | -3430.80 | 0.00 | 0.00 |
| Rey | FI18-RC | 164.20 | 7232.86 | 6638.22 | 1342.07 | 8.63 | 207.80 |
| Rh  | FI18-RC | 203.77 | 36237.41 | 36237.41 | -117.08 | 0.00 | 207.80 |
| Ro  | FI17-RC | 0.00 | 66841.54 | 66841.54 | -10860.57 | 0.00 | 0.00 |
| Ro  | -RC | 0.00 | 49045.88 | 33045.18 | -3753.72 | 0.00 | 0.00 |
| Ro  | -RC | 0.00 | 49403.54 | 40010.54 | -1020.96 | 0.00 | 0.00 |
| Ro  | -RC | 0.00 | 35612.40 | 30057.89 | 136.32 | 0.00 | 0.00 |
| Rui | -RC | 0.00 | 42254.45 | 42254.45 | -374.20 | 0.00 | 0.00 |
| Sal | -RC | 0.00 | 44084.83 | 39622.91 | -4526.16 | 0.00 | 0.00 |
| Sar | -RC | 0.00 | 35872.58 | 35872.58 | 1625.22 | 0.00 | 0.00 |
| Sat | -RC | 0.00 | 20494.53 | 20494.53 | -1300.44 | 0.00 | 0.00 |
| Ser | -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Ser | FI17-RC | 0.00 | 38008.48 | 38008.48 | -1159.05 | 0.00 | 0.00 |
| Sha | FI17-RC | 0.00 | 31081.92 | 31081.92 | 0.00 | 0.00 | 0.00 |
| Sne | -RC | 12780.71 | 128508.88 | 128508.88 | 0.00 | 0.00 | 0.00 |
| Spi | -RC | 0.00 | 3280.32 | 3280.32 | 0.00 | 0.00 | 0.00 |
| Sta | FI19-RC | 0.00 | 29344.66 | 29344.66 | 255.12 | 0.00 | 0.00 |
| Tis | FI20-RC | 0.00 | 16399.00 | 16399.00 | 2356.03 | 0.00 | 0.00 |
| To  | FI21-RC | 0.00 | 15710.24 | 15710.24 | 847.79 | 0.00 | 0.00 |
| Tre | -RC | 0.00 | 40135.59 | 40135.59 | 0.00 | 0.00 | 0.00 |
| Tur | -RC | 0.00 | 61522.12 | 61522.12 | -2084.13 | 0.00 | 0.00 |
| Vas | -RC | 0.00 | 13414.28 | 13414.28 | -1182.65 | 0.00 | 0.00 |
| Wa  | -RC | 0.00 | 73230.58 | 58548.63 | -7034.84 | 0.00 | 0.00 |
| Wo  | FI20-RC | 1581.05 | 32500.00 | 25500.00 | 0.00 | 0.00 | 0.00 |
| Yar | -RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Yar | FI18-RC | 0.00 | 116171.99 | 116171.99 | 9921.62 | 0.00 | 6338.54 |
| Yb  | FI17-RC | 0.00 | 46523.13 | 46523.13 | -657.77 | 0.00 | 0.00 |
| Zur | -RC | 0.00 | 13860.20 | 9180.93 | -598.18 | 0.00 | 0.00 |

**PLs' Exhibit 101**
**Page 223 of 238**

Anson Financial, Inc.                                                    3
**Balances: Notes Receivable**
Report as of: 12/31/21   Printed on: 02/16/22

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|---|---|---|---|---|---|---|---|
| Total:  86 | | 103128.93 | 3329995.09 | 3223712.05 | -52253.27 | 5079.75 | 18976.66 |
| Average: | | 1199.17 | 38720.87 | 37485.02 | -607.60 | 59.07 | 220.66 |
| Net: | | | 3404927.16 | | | | |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2021 through December 31, 2021

Account Number: **2251**



---

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00030774 DRE 201 210 00522 NNNNNNNNNNN 1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034

---

## CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$24,762.31** |
| Deposits and Additions | 3 | 26,242.86 |
| Checks Paid | 1 | -9,966.39 |
| Electronic Withdrawals | 31 | -36,002.68 |
| **Ending Balance** | **35** | **$5,036.10** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account — please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | Online Transfer From Chk ...8636 Transaction#: 13177206119 | $20,000.00 |
| 12/10 | Online Transfer From Chk ...8636 Transaction#: 13205131011 | 6,242.71 |
| 12/27 | Online Transfer From Chk ...7730 Transaction#: 13315392347 | 0.15 |
| **Total Deposits and Additions** | | **$26,242.86** |

---

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2500 ^ | | 12/06 | $9,966.39 |
| **Total Checks Paid** | | | **$9,966.39** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

---

**PLs' Exhibit 101**
**Page 225 of 238**



December 01, 2021 through December 31, 2021

Account Number: **2251**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02 | 12/02 Online ACH Payment 5309070859 To S F Funding (_####2378) | $6,768.63 |
| 12/02 | 12/02 Online ACH Payment 5309247442 To Cashmire-Jentex (_#####3840) | 737.56 |
| 12/02 | 12/02 Online ACH Payment 5309247440 To Cashmire-Jentex (_#####3840) | 623.69 |
| 12/02 | 12/02 Online ACH Payment 5309447947 To Cashmire-Jentex (_#####3840) | 503.73 |
| 12/02 | 12/02 Online ACH Payment 5309247437 To Cashmire-Jentex (_#####3840) | 448.96 |
| 12/02 | 12/02 Online ACH Payment 5309247438 To Cashmire-Jentex (_#####3840) | 415.93 |
| 12/02 | 12/02 Online ACH Payment 5309447948 To Cashmire-Jentex (_#####3840) | 354.57 |
| 12/03 | 12/03 Online ACH Payment 5309447955 To Cashmire-Jentex (_#####3840) | 1,208.16 |
| 12/03 | 12/03 Online ACH Payment 5309447949 To Cashmire-Jentex (_#####3840) | 504.42 |
| 12/03 | 12/03 Online ACH Payment 5309447954 To Cashmire-Jentex (_#####3840) | 473.45 |
| 12/06 | 12/06 Online ACH Payment 5309447953 To Cashmire-Jentex (_#####3840) | 815.59 |
| 12/06 | 12/06 Online ACH Payment 5309447956 To Cashmire-Jentex (_#####3840) | 489.57 |
| 12/06 | 12/06 Online ACH Payment 5309447952 To Cashmire-Jentex (_#####3840) | 419.73 |
| 12/07 | 12/07 Online ACH Payment 5309661611 To Arvella Godbey (_#####8201) | 776.03 |
| 12/09 | 12/09 Online ACH Payment 5310009134 To Cashmire-Jentex (_#####3840) | 1,171.50 |
| 12/09 | 12/09 Online ACH Payment 5310191920 To Cashmire-Jentex (_#####3840) | 397.90 |
| 12/10 | 12/10 Online ACH Payment 5310191923 To Cashmire-Jentex (_#####3840) | 513.28 |
| 12/13 | 12/13 Online ACH Payment 5310191918 To Cashmirejentex (_#####3840) | 339.37 |
| 12/14 | 12/14 Online ACH Payment 5310525310 To Cashmirejentex (_#####3840) | 1,145.30 |
| 12/14 | 12/14 Online ACH Payment 5310525309 To Cashmirejentex (_#####3840) | 968.21 |
| 12/14 | 12/14 Online ACH Payment 5310522746 To Gparkereldridge (_#####9116) | 250.00 |
| 12/15 | 12/15 Online ACH Payment 5310733650 To Cashmirejentex (_#####3840) | 1,156.82 |
| 12/16 | 12/16 Online ACH Payment 5311060001 To Cashmirejentex (_#####3840) | 582.90 |
| 12/16 | 12/16 Online ACH Payment 5310898323 To Cashmirejentex (_#####3840) | 478.19 |
| 12/23 | 12/23 Online ACH Payment 5311789265 To Cashmirejentex (_#####3840) | 643.37 |
| 12/23 | 12/23 Online ACH Payment 5311789266 To Cashmirejentex (_#####3840) | 337.74 |
| 12/27 | 12/27 Online ACH Payment 5311998159 To Cashmirejentex (_#####3840) | 559.45 |
| 12/30 | 12/30 Online ACH Payment 5312542140 To Yorkfamilylimitedpartnership (_#####8232) | 5,000.00 |
| 12/30 | 12/30 Online ACH Payment 5312534778 To Leroyyork (_#####8574) | 1,000.00 |
| 12/30 | 12/30 Online ACH Payment 5312534777 To Godbeycarol (_#####8730) | 150.00 |
| 12/31 | 12/31 Online ACH Payment 5313000915 To Sffunding (_#####2378) | 6,768.63 |
| **Total Electronic Withdrawals** | | **$36,002.68** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/02 | $14,909.24 | 12/10 | 24,415.93 | 12/23 | 18,514.03 |
| 12/03 | 12,723.21 | 12/13 | 24,076.56 | 12/27 | 17,954.73 |
| 12/06 | 21,031.93 | 12/14 | 21,713.05 | 12/30 | 11,804.73 |
| 12/07 | 20,255.90 | 12/15 | 20,556.23 | 12/31 | 5,036.10 |
| 12/09 | 18,686.50 | 12/16 | 19,495.14 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**PLs' Exhibit 101**
**Page 226 of 238**



December 01, 2021 through December 31, 2021

Account Number: **2251**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**





This Page Intentionally Left Blank

**12:19 PM**

**01/10/22**

**Anson Financial, Inc. dba AFI Mortgage**
## Reconciliation Detail
**Chase DIP 2251, Period Ending 12/31/2021**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 24,762.31 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Bill Pmt -Check | 11/30/2021 | 2500 | Holder Law | X | -9,966.39 | -9,966.39 |
| Check | 12/02/2021 | ACH | Anson Financial, Inc. | X | -6,768.63 | -16,735.02 |
| Check | 12/02/2021 | ACH | Jentex Financial, Inc. | X | -737.56 | -17,472.58 |
| Check | 12/02/2021 | ACH | Jentex Financial, Inc. | X | -623.69 | -18,096.27 |
| Check | 12/02/2021 | ACH | Jentex Financial, Inc. | X | -503.73 | -18,600.00 |
| Check | 12/02/2021 | ACH | Jentex Financial, Inc. | X | -448.96 | -19,048.96 |
| Check | 12/02/2021 | ACH | Jentex Financial, Inc. | X | -415.93 | -19,464.89 |
| Check | 12/02/2021 | ACH | Jentex Financial, Inc. | X | -354.57 | -19,819.46 |
| Check | 12/03/2021 | ACH | Jentex Financial, Inc. | X | -1,208.16 | -21,027.62 |
| Check | 12/03/2021 | aCH | Jentex Financial, Inc. | X | -504.42 | -21,532.04 |
| Check | 12/03/2021 | ACH | Jentex Financial, Inc. | X | -473.45 | -22,005.49 |
| Check | 12/06/2021 | ACH | Jentex Financial, Inc. | X | -815.59 | -22,821.08 |
| Check | 12/06/2021 | ACH | Jentex Financial, Inc. | X | -489.57 | -23,310.65 |
| Check | 12/06/2021 | ACH | Jentex Financial, Inc. | X | -419.73 | -23,730.38 |
| Check | 12/07/2021 | ACH | Godbey, Arvella | X | -776.03 | -24,506.41 |
| Check | 12/09/2021 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -25,677.91 |
| Check | 12/09/2021 | ACH | Jentex Financial, Inc. | X | -397.90 | -26,075.81 |
| Check | 12/10/2021 | ACH | Jentex Financial, Inc. | X | -513.28 | -26,589.09 |
| Check | 12/13/2021 | ACH | Jentex Financial, Inc. | X | -339.37 | -26,928.46 |
| Check | 12/14/2021 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -28,073.76 |
| Check | 12/14/2021 | ACH | Jentex Financial, Inc. | X | -968.21 | -29,041.97 |
| Check | 12/14/2021 | ACH | Anson Financial, Inc. | X | -250.00 | -29,291.97 |
| Check | 12/15/2021 | ACH | Jentex Financial, Inc. | X | -1,156.82 | -30,448.79 |
| Check | 12/16/2021 | ACH | Jentex Financial, Inc. | X | -582.90 | -31,031.69 |
| Check | 12/16/2021 | ACH | Jentex Financial, Inc. | X | -478.19 | -31,509.88 |
| Check | 12/23/2021 | aCH | Jentex Financial, Inc. | X | -643.37 | -32,153.25 |
| Check | 12/23/2021 | ACH | Jentex Financial, Inc. | X | -337.74 | -32,490.99 |
| Check | 12/27/2021 | ACH | Jentex Financial, Inc. | X | -559.45 | -33,050.44 |
| Check | 12/30/2021 | ACH | York Family Limited ... | X | -5,000.00 | -38,050.44 |
| Check | 12/30/2021 | ACH | Leroy York | X | -1,000.00 | -39,050.44 |
| Check | 12/30/2021 | ACH | Carol Godbey | X | -150.00 | -39,200.44 |
| Check | 12/31/2021 | ACH | Anson Financial, Inc. | X | -6,768.63 | -45,969.07 |
| | | Total Checks and Payments | | | -45,969.07 | -45,969.07 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 12/06/2021 | | | X | 20,000.00 | 20,000.00 |
| Deposit | 12/10/2021 | | | X | 6,242.71 | 26,242.71 |
| Deposit | 12/27/2021 | | | X | 0.15 | 26,242.86 |
| | | Total Deposits and Credits | | | 26,242.86 | 26,242.86 |
| | | Total Cleared Transactions | | | -19,726.21 | -19,726.21 |
| Cleared Balance | | | | | -19,726.21 | 5,036.10 |
| Register Balance as of 12/31/2021 | | | | | -19,726.21 | 5,036.10 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 01/03/2022 | aCH | Jentex Financial, Inc. | | -737.56 | -737.56 |
| Check | 01/03/2022 | ACH | Jentex Financial, Inc. | | -623.69 | -1,361.25 |
| Check | 01/03/2022 | ACH | Jentex Financial, Inc. | | -448.96 | -1,810.21 |
| Check | 01/03/2022 | ACH | Jentex Financial, Inc. | | -415.93 | -2,226.14 |
| Check | 01/04/2022 | ACH | Jentex Financial, Inc. | | -503.73 | -2,729.87 |
| Check | 01/04/2022 | aCH | Jentex Financial, Inc. | | -354.57 | -3,084.44 |
| Check | 01/05/2022 | ACH | Jentex Financial, Inc. | | -504.42 | -3,588.86 |
| Check | 01/06/2022 | ACH | Jentex Financial, Inc. | | -1,208.16 | -4,797.02 |
| Check | 01/06/2022 | ACH | Jentex Financial, Inc. | | -815.59 | -5,612.61 |
| Check | 01/06/2022 | ACH | Godbey, Arvella | | -776.03 | -6,388.64 |
| Check | 01/06/2022 | ACH | Jentex Financial, Inc. | | -489.57 | -6,878.21 |
| Check | 01/06/2022 | ACH | Jentex Financial, Inc. | | -473.45 | -7,351.66 |
| Check | 01/06/2022 | aCH | Jentex Financial, Inc. | | -419.73 | -7,771.39 |

**PLs' Exhibit 101**
**Page 229 of 238**

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/07/2022 | ACH | Jentex Financial, Inc. | | -1,171.50 | -8,942.89 |
| Check | 01/12/2022 | ACH | Heritage Credit, LLC | | -1,796.97 | -10,739.86 |
| | | | Total Checks and Payments | | -10,739.86 | -10,739.86 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 01/05/2022 | | | | 10,000.00 | 10,000.00 |
| Deposit | 01/06/2022 | | | | 21,613.53 | 31,613.53 |
| | | | Total Deposits and Credits | | 31,613.53 | 31,613.53 |
| | | | Total New Transactions | | 20,873.67 | 20,873.67 |
| **Ending Balance** | | | | | **1,147.46** | **25,909.77** |



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2021 through December 31, 2021

Account Number: **6035**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00155492 DRE 201 219 00122 NNNNNNNNNN 1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

---

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$296.95** |
| Electronic Withdrawals | 1 | -65.03 |
| **Ending Balance** | **1** | **$231.92** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/21 | Orig CO Name:18004Intuit    Orig ID:0000756346 Desc Date:211221 CO Entry Descr:Quickbookssec:CCD   Trace#:021000025851679 Eed:211221   Ind ID:9854009 Ind Name:Anson Financial, Inc. | $65.03 |
| | **Total Electronic Withdrawals** | **$65.03** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/21 | $231.92 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

---

**PLs' Exhibit 101**
**Page 231 of 238**



December 01, 2021 through December 31, 2021

Account Number: **6035**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


**JPMorgan Chase Bank, N.A. Member FDIC**

## Anson Financial, Inc. dba AFI Mortgage
### Reconciliation Detail
#### Chase Payroll Account - 6035, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 296.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/21/2021 | ACH | Intuit Payroll | X | -65.03 | -65.03 |
| Total Checks and Payments | | | | | -65.03 | -65.03 |
| Total Cleared Transactions | | | | | -65.03 | -65.03 |
| Cleared Balance | | | | | -65.03 | 231.92 |
| Register Balance as of 12/31/2021 | | | | | -65.03 | 231.92 |
| **Ending Balance** | | | | | **-65.03** | **231.92** |

**PLs' Exhibit 101**
**Page 233 of 238**

## Anson Financial, Inc. dba AFI Mortgage
## Profit & Loss
### December 2021

|  | Dec 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 806.62 |
| Interest Income | 30,498.80 |
| **Total Income** | 31,305.42 |
| **Gross Profit** | 31,305.42 |
| **Expense** | |
| Bad Debt Expense | 30,000.00 |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 82.89 |
| Carol Godbey Interest Exp | 112.16 |
| G. Parker Eldridge Interest Exp | 147.00 |
| Jentex Interest Exp | 8,050.53 |
| Leroy York Interest Exp | 290.68 |
| S & F Funding, LLC | 6,706.36 |
| **Total Interest Expense** | 15,389.62 |
| Management Fees | 2,940.00 |
| Payroll Expenses | 65.03 |
| **Total Expense** | 48,394.65 |
| **Net Ordinary Income** | -17,089.23 |
| **Net Income** | **-17,089.23** |

**PLs' Exhibit 101**
**Page 234 of 238**

### Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
#### As of December 31, 2021

|  | Dec 31, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Chase DIP 2251 | 5,036.10 |
| Chase Payroll Account - 6035 | 231.92 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 28,774.05 |
| **Total Checking/Savings** | 28,774.05 |
| **Other Current Assets** | |
| AFI Management Receivable | 166,395.55 |
| **Other Current Assets** | |
| Cash Bond 17th Ct | 243,258.68 |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 413,758.33 |
| **Total Current Assets** | 442,532.38 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| Accrued Interest | 126,091.64 |
| Notes Receivables | 3,417,431.00 |
| Unearned Discount | -104,775.25 |
| Mortgages Receivables - Other | -86,457.38 |
| **Total Mortgages Receivables** | 3,352,290.01 |
| **Other Investments** | |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,526,751.42 |
| **TOTAL ASSETS** | **5,969,283.80** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Total Current Liabilities** | 208,310.33 |

PLs' Exhibit 101
Page 235 of 238

11:23 AM
02/16/22
Cash Basis

**Anson Financial, Inc. dba AFI Mortgage**
**Balance Sheet**
As of December 31, 2021

| | Dec 31, 21 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 11,740.23 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 105,962.42 |
| Jentex - 124 CR 635 | 58,092.34 |
| Jentex - 1248 E Allen | 34,588.20 |
| Jentex - 1411 Joplin | 40,601.47 |
| Jentex - 1617 Clinton | 111,148.85 |
| Jentex - 174 PR 4732 | 75,967.12 |
| Jentex - 2 Notes | 45,124.91 |
| Jentex - 2008 Ridgeway | 46,982.53 |
| Jentex - 211 Colonial | 40,880.93 |
| Jentex - 2132 Christin | 28,138.52 |
| Jentex - 2505 NE 31st | 41,362.67 |
| Jentex - 2659 Quinn | 19,384.94 |
| Jentex - 2720 Quinn | 30,141.68 |
| Jentex - 2801 Burton | 39,839.68 |
| Jentex - 4245 Lorin | 40,351.39 |
| Jentex - 4416 Village | 34,055.84 |
| Jentex - 4900 Hillside | 37,204.54 |
| Jentex - 531 Partrid | 82,124.05 |
| Jentex - 6712 Plantati | 31,280.08 |
| Jentex - 700 Springe | 112,126.61 |
| Jentex - 770 PR 4732 | 29,068.33 |
| Jentex - 817 E Devitt | 33,494.56 |
| Jentex - 8501 Pembert | 14,266.29 |
| Jentex - 9662 5425 Waltham | 6,422.15 |
| Lonesome Dove Holdings | 164,560.57 |
| S&F Funding - Deed of Trust | 799,636.87 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,743,893.31 |
| **Total Secured** | 5,265,218.46 |
| **Unsecured** | |
| Carol Godbey | 16,786.88 |
| Eldridge G. Parker | 17,536.82 |
| Leroy York | 42,893.28 |
| **Total Unsecured** | 77,216.98 |
| **Total Investors Payable** | 5,342,435.44 |
| **Total Long Term Liabilities** | 5,342,435.44 |
| **Total Liabilities** | 5,550,745.77 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Opening Balance Equity | 35,773.38 |
| Retained Earnings | -410,932.09 |
| Net Income | 180,780.57 |
| **Total Equity** | 418,538.03 |
| **TOTAL LIABILITIES & EQUITY** | **5,969,283.80** |

**PLs' Exhibit 101**
**Page 236 of 238**

**Anson Financial, Inc. dba AFI Mortgage**
## Profit & Loss
December 2021

|  | Dec 21 |
| --- | ---: |
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 806.62 |
| Interest Income | 30,498.80 |
| **Total Income** | 31,305.42 |
| **Gross Profit** | 31,305.42 |
| **Expense** | |
| Bad Debt Expense | 30,000.00 |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 82.89 |
| Carol Godbey Interest Exp | 112.16 |
| G. Parker Eldridge Interest Exp | 147.00 |
| Jentex Interest Exp | 8,050.53 |
| Leroy York Interest Exp | 290.68 |
| S & F Funding, LLC | 6,706.36 |
| **Total Interest Expense** | 15,389.62 |
| Management Fees | 2,940.00 |
| Payroll Expenses | 65.03 |
| **Total Expense** | 48,394.65 |
| **Net Ordinary Income** | -17,089.23 |
| **Net Income** | **-17,089.23** |

**PLs' Exhibit 101**
**Page 237 of 238**

## Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of December 31, 2021

|  | Dec 31, 21 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **Bank Accounts** |  |
| **Chase DIP 2251** | 5,036.10 |
| **Chase Payroll Account - 6035** | 231.92 |
| **First Bank & Trust-5829** | 12,738.33 |
| **Wells Fargo - 5257** | 10,767.70 |
| **Total Bank Accounts** | 28,774.05 |
| **Total Checking/Savings** | 28,774.05 |
| **Other Current Assets** |  |
| **AFI Management Receivable** | 166,395.55 |
| **Other Current Assets** | 247,362.78 |
| **Total Other Current Assets** | 413,758.33 |
| **Total Current Assets** | 442,532.38 |
| **Other Assets** |  |
| **Mortgages Receivables** | 3,352,290.01 |
| **Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,526,751.42 |
| **TOTAL ASSETS** | **5,969,283.80** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** | 253,810.33 |
| **Long Term Liabilities** |  |
| **Investors Payable** | 5,342,435.44 |
| **Total Long Term Liabilities** | 5,342,435.44 |
| **Total Liabilities** | 5,596,245.77 |
| **Equity** | 373,038.03 |
| **TOTAL LIABILITIES & EQUITY** | **5,969,283.80** |

PLs' Exhibit 101
Page 238 of 238