# Table of Contents

| | | |
|---|---|---|
| 2019-4-24 Email Redemption Offer | | 2 |
| 2019-4-24 Redemption Offer | | 3 |
| 2014 Tax Alvord 287 JV | | 8 |
| | 1 Profit and Loss | 9 |
| | 2 Balance Sheet | 13 |
| | 3 Other Schedules with Details | 23 |
| 2015 Tax Alvord 287 JV | | 25 |
| | 1 Profit and Loss | 27 |
| | 2 Other Schedules with Details | 37 |
| | 3 Balance Sheet | 38 |
| 2016 Tax Alvord 287 JV | | 40 |
| | 1 Profit and Loss | 42 |
| | 2 Other Schedules | 53 |
| | 3 Profit and Loss Statement | 54 |
| 2017 Tax Alvord 287 JV | | 55 |
| | 1 Profit and Loss | 57 |
| | 2 Balance Sheet | 66 |
| | 3 Additional Schedules | 65 |

Exh DEF-0255   Page 2 of 66

## J. Michael Ferguson

| | |
|---|---|
| **From:** | J. Michael Ferguson |
| **Sent:** | Wednesday, April 24, 2019 1:11 PM |
| **To:** | Caleb Moore; Thomas Herald; Nate Richards |
| **Subject:** | Revised Redemption Offer to B. Frazier Management, Inc. due to Wrongful Withdrawal |
| **Attachments:** | 2014 Tax Alvord 287 JV.pdf; 2015 Tax Alvord 287 JV.pdf; 2016 Tax Alvord 287 JV.pdf; 2017 Tax Alvord 287 JV.pdf; 2014-4-24 Redemtption Offer.pdf |

Caleb,

The spreadsheet that was used to calculate the last notice had an incorrect calculation.

In addition, I am attaching the 2014, 2015, 2016 and 2017 Tax Returns which have:

1. P&L
2. Balance Sheet

Please let me know if you need any additional information in regards to the Redemption price as of 2/8/2013.

Thank you,
Mike


*J. Michael Ferguson*
*SBN. 24000644*
*NMLS No. 314217*
*Ferguson & Associates, LLC*
*Attorney at Law*
*62 Main Street, Suite 310*
*Colleyville, Texas 76034*
*(817)267-1008 Office Phone*
*(817)919-8799 Cell Phone*
*(817)485-1117 Fax*
*Email:  mike@fnalegal.com*

***THIS FIRM IS A DEBT COLLECTOR AND IS ATTEMPTING TO COLLECT A DEBT.  ANY INFORMATION OBTAINED BY IT WILL BE USED FOR THAT PURPOSE.***

***CONFIDENTIALITY NOTICE***
***This email and all attached documents may contain confidential and privileged material for the sole use of the intended recipient.  Any review or distribution by others is strictly prohibited.  If you are not the intended recipient, please contact our office immediately at legal@fnalegal.com or call 800-322-8798 and delete and destroy all copies***

# Anson Financial, Inc. dba AFI Mortgage

**NMLS No. 281151**
**62 Main Street, Ste. 300**
**Colleyville, Texas 76034**

**(817) 267-8799 Phone**
**(817) 485-1117 Fax**

April 24, 2019

Caleb I. Moore
Law Firm of Caleb Moore, PLLC
2205 Martin Drive, Suite 200
Bedford, TX 76021

Re: Wrongful Withdraw of Frazier Asset Management, Inc. now known as B. Frazier
Management, Inc. from the Alvord 287 Joint Venture.

### *FULL SATISFACTION NOTICE*

1. THE $105,900.17 PLUS ACCRUED INTEREST AT 6% FROM 4/24/2019
   THAT IS BEING OFFERED IS MADE IN FULL SATISFACTION OF
   ANSON FINANCIAL, INC.'S REDEMPTION OBLIGATIONS.

2. ANY ACTION TO DETERMINE THE REDEMPTION PRICE OR OTHER
   TERMS OF THE REDEMPTION OBLIGATION MUST BE COMMENCED
   WITHIN ONE YEAR AFTER THE DATE OF THIS WRITTEN NOTICE, OR
   THE DATE OF DELIVERY OF ANY REQUIRED EXPLANATORY
   STATEMENT, WHICHEVER IS LATER. TEX. BUS. ORGS. CODE
   §152.607(d)(1)

Dear Mr. Moore,

This Full Satisfaction Notice amends and replaces the previous notice sent to you. We
have added the "FULL SATISFACTION NOTICE" required by Tex. Bus. Orgs. Code
§152.607(d)(1).

In addition, a mistake was made in the calculation of interest on the previous offer. That
calculation has been corrected. Therefore, the correct offer being made by Anson Financial, Inc.
in FULL SATISFACTION of the Redemption obligation of Anson Financial, Inc. is $105,900.17
plus accrued interest from 4/24/2019 until it is paid.

Pursuant to Tex. Bus. Orgs. Code § 152.501(b)(8), the termination of that partner's
existence is an event of withdrawal. In other words, if an entity is a partner in a partnership and
the legal existence of that entity is terminated, an event of withdrawal occurs **__automatically__**.

Also, death, **termination of existence**, and incapacity **are statutory events of withdrawal that may not be varied by the partnership agreement or by any other agreement of the partners**. Tex. Bus. Orgs. Code § 152.002(b)(5)

As you are very aware, your client's entity, Frazier Asset Management, Inc. now known as B. Frazier Management, Inc. ("Frazier"), as was the practice of Frazier and Brian Frazier, according to his affidavit, willfully allowed Frazier Asset Management, Inc. to be terminated on 2/8/2013.

Therefore, your client was not a partner when Anson purchased the interest of Jentex. By law, it was not possible. Also, by law, Brian Frazier, individually had no interest in anything other than his interest in Frazier Asset Management, Inc. Frazier Asset Management, Inc. only had it's right of redemption for its interest in the partnership, the Alvord 287 Joint Venture as of 2/8/2019.

Per the affidavit, emails and judicial admissions of your client Brian Frazier and/or Frazier, the Joint Venture or Partnership was established for the sole purpose of buying the specific tracts of land and selling them.

Therefore, you client wrongfully withdrew from the Partnership on 2/8/2013. Multiple offers were made in Sept. 2014 and Oct. 2014 prior to your client filing the lawsuit. The offers then were higher than the liquidation value but your client refused to even consider any of the redemption offers, refused to even look at the financial information that Anson provided and have been made since that time to redeem your clients' interest in the partnership.

Your client has acted in bad faith, arbitrarily and vexatiously. Damages, in any amount that the court finds equitable, may include reasonable attorney's fees, and fees and expenses of appraisers or other experts used by a party. **Tex. Bus. Orgs. Code § 152.609(e)**.

Frazier's Bad Faith conduct and your own words in emails to your clients representatives, the litigation follows the definition of vexatious litigation:

> **"Legal proceedings started with malice and without good case.**
> **Vexatious litigation is meant to bother, embarrass, or cause legal**
> **expenses to the defendant."**

Based on the foregoing, Anson Financial, Inc. makes this, it's Redemption Offer pursuant to Tex. Bus. Orgs. Code 152.607, to Redeem Frazier's interest in the Alvord 287 Joint Venture.

## REDEMPTION OFFER

Anson Financial, Inc. ("Anson") on behalf of the Alvord 287 Joint Venture, hereby offers the redemption price for the partner's interest. The Redemption price is allowed to be based on the **liquidation value** rather than going-concern value pursuant to  Tex. Bus. Orgs. Code § 152.602(b) because of Frazier's wrongful withdrawal.

Under *Tex. Bus. Orgs. Code § 152.602(b)* The redemption price of the partnership interest of a partner who wrongfully withdraws before the expiration of the partnership's period of duration, the completion of a particular undertaking, or the occurrence of a specified event requiring a winding up of partnership business is the lesser of:
(1) the fair value of the withdrawn partner's partnership interest **on the date of withdrawal**
(2) the amount that the withdrawn partner would have received if an event requiring a winding up of partnership business had occurred **at the time of the partner's withdrawal.**

Under Tex. Bus. Orgs. Code § 152.604, the Partnership may set off against the redemption price payable to the withdrawn partner the damages for wrongful withdrawal under Tex. Bus. Orgs. Code §152.503(b) and all other amounts owed by the withdrawn partner to the partnership, whether currently due, including interest.

As you are aware, prior to Anson purchasing the interest of Jentex Financial, Inc. ("Jentex"), Jentex offered to buy out Frazier's Interest, sell Frazier Jentex's interest or just split the assets. Frazier refused to take advantage of any of the options offered.

Jentex Financial, Inc. sold it's 50% interest to Anson for $325,000 on 9/14/2014 which would be higher than a liquidation value as it was an arm's length negotiation between two parties.

Therefore, Anson's Redemption Offer to Frazier is $325,000 with 6% interest from 2/8/2013 through today less part of the attorney fees expended by Anson in defending itself from the lawsuit Frazier filed in bad faith, arbitrarily and vexatiously, specifically for part of the attorney fees because:

1. Frazier has acted in Bad Faith in negotiating a Redemption price and instead has acted arbitrarily,
2. the claims that Brian Frazier has the right to claim the assets individually (the Tex. Bus. Org. Code does not allow this)
3. that Frazier still had claims against Anson (Frazier was not a partner in the Alvord 287 Joint Venture by operation of law effective 2/8/2013 and no agreements were

4. ever made to nullify this wrongful termination by Frazier. As Frazier was no longer a partner as of 2/8/2013, as a matter of law, it has no claims against anyone other than to determine what the value of the partnership interest was on 2/8/2013)

5. Issues involved with Brian Frazier's negligent handling of Frazier.(The Tex. Bus. Orgs. Code does not allow derivative suits by corporation in which the party committing the bad acts is the single shareholder. Frazier knows this but still makes frivolous claims to run up expenses)

6. the derivative claims asserted. (As stated under 3, derivative claims are not allowed when the party committing the bad acts are the only owner of the entity.)

In addition, Frazier's ½ of the cost of the CPA Firm Ray and Milburn. (See the attached calculations for how the calculations were made).

Anson has offered numerous times to try and settle the account including meeting with Everett Frazier in order to have a person to moderate a split of the assets. That has always been rebuffed.

Per the calculation figures, by paying the $325,000 with 6% interest and deducting the money that Frazier got, the remaining balance owed under our calculations for full satisfaction of the redemption price of Frazier's interest in the Alvord 287 Joint Venture is $105,900.17 plus accrued interest at 6% per annum until the balance is paid. Attached are the 2014, 2015, 2016 and 2017 Tax Returns that show the P&L and Balance Sheet for each year. You and Frazier already have these but they are being produced again so we have a record of it.

Please let us know within thirty (30) days from today if this offer is acceptable. If we have not heard from you within 30 days, we will amend the Counter-Plaintiffs Original Petition filed on 4/24/2019 and ask the court to determine the liquidation value as set out in the Tex. Bus. Orgs. Code and seek any and all other remedies available due to Frazier's bad faith conduct in negotiating the redemption price.

Thank you,

J. Michael Ferguson

## Calculations Used for Redemption Price

| Date of Wrongful Withdrawl | 2/8/2013 |
|---|---|
| Interest Rate | 6% |
| Liquidation Value for Wrongful Withdr | $325,000.00 |

| Date | Days of Interest | Payment | Beginning Balance | Interest | Principal | Ending Balance | Accrued Interest | Accrued Unpaid Interest | Memo |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | $325,000.00 | | | $325,000.00 | | | |
| 6/7/2013 | 119 | 5,000.00 | $325,000.00 | $5,000.00 | $0.00 | $325,000.00 | $6,357.53 | $1,357.53 | |
| 12/16/2013 | 192 | 12,000.00 | $325,000.00 | $11,615.06 | $384.94 | $324,615.06 | $10,257.53 | ($1,357.53) | |
| 6/2/2014 | 168 | 22,500.00 | $324,615.06 | $8,964.71 | $13,535.29 | $311,079.78 | $8,964.71 | $0.00 | |
| 9/30/2016 | 851 | 89,000.00 | $311,079.78 | $43,517.08 | $45,482.92 | $265,596.85 | $43,517.08 | $0.00 | |
| 10/11/2016 | 11 | 35,000.00 | $265,596.85 | $480.26 | $34,519.74 | $231,077.11 | $480.26 | $0.00 | |
| 11/22/2016 | 42 | 19,000.00 | $231,077.11 | $1,595.38 | $17,404.62 | $213,672.49 | $1,595.38 | $0.00 | |
| 4/17/2017 | 146 | 20,000.00 | $213,672.49 | $5,128.14 | $14,871.86 | $198,800.63 | $5,128.14 | $0.00 | |
| 5/19/2017 | 32 | 30,000.00 | $198,800.63 | $1,045.75 | $28,954.25 | $169,846.38 | $1,045.75 | $0.00 | |
| 9/10/2017 | 114 | 30,000.00 | $169,846.38 | $3,182.87 | $26,817.13 | $143,029.25 | $3,182.87 | $0.00 | |
| 4/17/2019 | 584 | 35,000.00 | $143,029.25 | $13,730.81 | $21,269.19 | $121,760.06 | $13,730.81 | $0.00 | Atty Fees |
| 4/24/2019 | 7 | 16,000.00 | $121,760.06 | $140.11 | $15,859.89 | $105,900.17 | $140.11 | $0.00 | Accountants |
| Total | | | | $94,400.17 | $219,099.83 | | $94,400.17 | $0.00 | 2 |

Exh DEF025 - Page 8 of 66

WILLIAM C SPORE PC
200 N RUFE SNOW DR., STE 116
KELLER, TX 76248
Phone: 817-421-6619
Fax: 817-337-9242
wspore@gmail.com

June 18, 2015

ALVORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

Dear MIKE,

I have prepared the 2014 Form 1065 for ALVORD 287 JOINT VENTURE based on the information you provided. The return has been successfully e-filed and a copy is enclosed for ALVORD 287 JOINT VENTURE's records.

There are no taxes or fees due with the return.

If you have any questions about the return(s) or about ALVORD 287 JOINT VENTURE's tax situation during the year, please do not hesitate to call me at 817-421-6619. I appreciate this opportunity to serve you.

Sincerely,


WILLIAM C SPORE
WILLIAM C SPORE PC

# Form 1065

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2014, or tax year beginning _____, ending _____.

▶ Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065*.

OMB No. 1545-0123

# 2014

| | | |
|---|---|---|
| **A** Principal business activity | **Name of partnership** | **D** Employer identification number |
| REAL ESTATE DEVELOP | ALVORD 287 JOINT VENTURE | 5121 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see the instructions. | **E** Date business started |
| | 1210 HALL JOHNSON RD, STE 100 | |
| LAND | City or town / State / ZIP code | 2/23/1996 |
| **C** Business code number | COLLEYVILLE    TX    76034 | **F** Total assets (see the instructions) |
| | Foreign country name / Foreign province/state/county / Foreign postal code | |
| 531396 | | $  894,902 |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change **(5)** ☐ Amended return

**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 3

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | **1a** | 59,136 | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 59,136 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 59,136 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | 59,136 |
| **Deductions** (see the instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | 5,509 |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | |
| | **14** Taxes and licenses | | **14** | 10,940 |
| | **15** Interest | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | 0 |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | |
| | **20** Other deductions (attach statement) | | **20** | 2,883 |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 19,332 |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | 39,804 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____  ▶ _____
Signature of general partner or limited liability company member manager     Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| WILLIAM C SPORE | WILLIAM C SPORE | 6/18/2015 | | 6724 |
| Firm's name ▶ WILLIAM C SPORE PC | | | Firm's EIN ▶ | 6028 |
| Firm's address ▶ 200 N RUFE SNOW DR., STE 116 | | | Phone no. 817-421-6619 | |
| City KELLER | | State TX | ZIP code 76248 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2014)

HTA

Form 1065 (2014)   ALVORD 287 JOINT VENTURE                                                                                    5121            Page **2**

| **Schedule B**  **Other Information** | | Yes | No |
|---|---|:---:|:---:|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☒ Domestic general partnership      **b** ☐ Domestic limited partnership

**c** ☐ Domestic limited liability company      **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership      **f** ☐ Other ▶

| | | Yes | No |
|---|---|:---:|:---:|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|:---:|:---:|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|:---:|:---:|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2014, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

Form **1065** (2014)

Exh DEF025 - Page 11 of 66

Form 1065 (2014)        ALVORD 287 JOINT VENTURE        5121        Page **3**

## Schedule B        Other Information *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . |  | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . |  | X |
|  | See instructions for details regarding a section 754 election. |  |  |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . |  | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions |  | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . ▶ ☐ |  |  |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions        ▶ |  |  |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.        ▶        0 |  | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return.    ▶ |  |  |
| 18a | Did you make any payments in 2014 that would require you to file Form(s) 1099? See instructions . . . . . . . . . |  | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . |  |  |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return.    ▶        0 |  |  |
| 20 | Enter the number of partners that are foreign governments under section 892.        ▶        0 |  |  |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ANSON FINANCIAL INC | Identifying number of TMP | 1 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | MIKE FERGUSON | Phone number of TMP | 817-267-1008 |
| Address of designated TMP | 1210 HALL JOHNSON RD, STE 100 |  |  |
|  | COLLEYVILLE | TX | 76034 |

Form **1065** (2014)

Form 1065 (2014)  ALVORD 287 JOINT VENTURE                     5121      Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22) . . . . . . . . . | **1** | 39,804 |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . | **2** | |
| | **3a** Other gross rental income (loss) . . . . . . | 3a | | |
| | **b** Expenses from other rental activities (attach statement) . . . . | 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a . . . | **3c** | 0 |
| | **4** Guaranteed payments . . . . . . . . . . . . . . | **4** | |
| | **5** Interest income . . . . . . . . . . . . . . . | **5** | |
| | **6** Dividends: **a** Ordinary dividends . . . . . . . . . | **6a** | |
| | **b** Qualified dividends . . . . . . | 6b | | |
| | **7** Royalties . . . . . . . . . . . . . . . . | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **9a** | 11,262 |
| | **b** Collectibles (28%) gain (loss) . . . . . . | 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . | 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) . . . . . . | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| | **12** Section 179 deduction (attach Form 4562) . . . . . . . | **12** | |
| | **13a** Contributions . . . . . . . . . . . . . . | **13a** | |
| | **b** Investment interest expense . . . . . . . . . . | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| | **14a** Net earnings (loss) from self-employment . . . . . . . | **14a** | |
| | **b** Gross farming or fishing income . . . . . . . . . | **14b** | |
| | **c** Gross nonfarm income . . . . . . . . . . . . | **14c** | |
| | **15a** Low-income housing credit (section 42(j)(5)) . . . . . . | **15a** | |
| | **b** Low-income housing credit (other) . . . . . . . . | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | **15f** | |
| | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources . . . . . . . . . | **16b** | |
| | **c** Gross income sourced at partner level . . . . . . . | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ▶ _____ **e** General category ▶ _____ **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶ _____ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▶ _____ **j** General category ▶ _____ **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) . . . . . | **16n** | |
| | **17a** Post-1986 depreciation adjustment . . . . . . . . | **17a** | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . | **17b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . | **17c** | |
| | **d** Oil, gas, and geothermal properties—gross income . . . . | **17d** | |
| | **e** Oil, gas, and geothermal properties—deductions . . . . | **17e** | |
| | **f** Other AMT items (attach statement) . . . . . . . . | **17f** | |
| | **18a** Tax-exempt interest income . . . . . . . . . . | **18a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . | **18b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . | **18c** | |
| | **19a** Distributions of cash and marketable securities . . . . . | **19a** | 45,000 |
| | **b** Distributions of other property . . . . . . . . . | **19b** | |
| | **20a** Investment income . . . . . . . . . . . . . | **20a** | |
| | **b** Investment expenses . . . . . . . . . . . . | **20b** | |
| | **c** Other items and amounts (attach statement) . . . . . . | | |

Row labels (left margin, top to bottom): **Income (Loss)** · **Deductions** · **Self-Employment** · **Credits** · **Foreign Transactions** · **Alternative Minimum Tax (AMT) Items** · **Other Information**

Form **1065** (2014)

Form 1065 (2014)      ALVORD 287 JOINT VENTURE                                                     5121          Page **5**

### Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . | | | | | **1** | 51,066 |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | 51,066 | | | | | |
| **b** | Limited partners | | | | | | |

### Schedule L       Balance Sheets per Books

| | Assets | \_\_\_\_ | Beginning of tax year | \_\_\_\_ | End of tax year |
|---|---|---|---|---|---|
| | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash . . . . . . . . . . . | | 16,509 | | 40,077 |
| **2a** | Trade notes and accounts receivable . . . . | 775 | | 11,094 | |
| **b** | Less allowance for bad debts . . . . . . | | 775 | | 11,094 |
| **3** | Inventories . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . | | | | |
| **5** | Tax-exempt securities . . . . . . . | | | | |
| **6** | Other current assets (attach statement) . . | | 317,902 | | 208,040 |
| **7a** | Loans to partners (or persons related to partners) . . | | | | |
| **b** | Mortgage and real estate loans . . . . . | | 552,780 | | 635,691 |
| **8** | Other investments (attach statement) . . . | | | | |
| **9a** | Buildings and other depreciable assets . . | | | | |
| **b** | Less accumulated depreciation . . . . . | | 0 | | 0 |
| **10a** | Depletable assets . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . | | 0 | | 0 |
| **11** | Land (net of any amortization) . . . . . | | | | |
| **12a** | Intangible assets (amortizable only) . . . | | | | |
| **b** | Less accumulated amortization . . . . . | | 0 | | 0 |
| **13** | Other assets (attach statement) . . . . . | | | | |
| **14** | Total assets . . . . . . . . . . | | 887,966 | | 894,902 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable . . . . . . . . | | 3,022 | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year . | | 1,485 | | |
| **17** | Other current liabilities (attach statement) . . . | | | | 15,418 |
| **18** | All nonrecourse loans . . . . . . . | | | | |
| **19a** | Loans from partners (or persons related to partners) . . | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more . | | | | |
| **20** | Other liabilities (attach statement) . . . . | | 310,266 | | 300,225 |
| **21** | Partners' capital accounts . . . . . . | | 573,193 | | 579,259 |
| **22** | Total liabilities and capital . . . . . . | | 887,966 | | 894,902 |

### Schedule M-1       Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . . | 51,066 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | 0 | **a** | Tax-exempt interest    $ _____ | 0 |
| **3** | Guaranteed payments (other than health insurance) . . . . . . . . . . | 0 | **7** | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | **a** | Depreciation    $ _____ | 0 |
| **a** | Depreciation   $ _____ | | **8** | Add lines 6 and 7 . . . . . . . . | 0 |
| **b** | Travel and entertainment    $ _____ | 0 | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 51,066 |
| **5** | Add lines 1 through 4 . . . . . . . | 51,066 | | | |

### Schedule M-2       Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . . . | 573,193 | **6** | Distributions:    **a** Cash . . . . . . | 45,000 |
| **2** | Capital contributed:   **a** Cash . . . . | | | **b** Property . . . . . . | |
| | **b** Property . . . . | | **7** | Other decreases (itemize): _____ | |
| **3** | Net income (loss) per books . . . . . | 51,066 | | | |
| **4** | Other increases (itemize): _____ | 0 | **8** | Add lines 6 and 7 . . . . . . . . | 45,000 |
| **5** | Add lines 1 through 4 . . . . . . . | 624,259 | **9** | Balance at end of year. Subtract line 8 from line 5 | 579,259 |

Form **1065** (2014)

<table>
<tr><td rowspan="3">Form <strong>7004</strong><br>(Rev. December 2012)<br><br>Department of the Treasury<br>Internal Revenue Service</td><td colspan="2"><strong>Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns</strong></td><td rowspan="3">OMB No. 1545-0233</td></tr>
<tr><td colspan="2">▶ File a separate application for each return.</td></tr>
<tr><td colspan="2">▶ Information about Form 7004 and its separate instructions is at <em>www.irs.gov/form7004.</em></td></tr>
</table>

| Print or Type | Name | Identifying number |
|---|---|---|
| | ALVORD 287 JOINT VENTURE | 5121 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1210 HALL JOHNSON RD, STE 100 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | COLLEYVILLE, TX 76034 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I — Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . | 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II — Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

### Part III — All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . ▶ ☐

**5a** The application is for calendar year 20 __14__, or tax year beginning _____, 20 ___, and ending _____, 20 ___

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits (see instructions) . . . . . . . . . . . . . . | **7** | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate Instructions.  Form **7004** (Rev. 12-2012)
HTA

Exh DEP025 - Page 15 of 66

| Form 8949 (2014) | Attachment Sequence No. **12A** | Page **2** |
|---|---|---|

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| ALVORD 287 JOINT VENTURE | 5121 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either may show your basis (usually your cost) even if your broker did not report it to the IRS. Brokers must report basis to the IRS for most stock you bought in 2011 or later (and for certain debt instruments you bought in 2014 or later).*

**Part II**   **Long-Term.** Transactions involving capital assets you held more than 1 year are long term. For short-term transactions, see page 1.

**Note.** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 8a; you are not required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

[X] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

[ ] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS

[ ] **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| LOT 48 | 3/23/1996 | 4/30/2014 | 22,512 | 11,250 | | | 11,262 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 8b (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | 22,512 | 11,250 | | 0 | 11,262 |

**Note.** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

Form **8949** (2014)

| SCHEDULE D<br>(Form 1065) | **Capital Gains and Losses** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶   **Attach to Form 1065 or Form 8865.**<br>▶   **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**<br>▶   Information about Schedule D (Form 1065) and its separate instructions is at *www.irs.gov/form1065.* | **2014** |

| Name of partnership | Employer identification number |
|---|---|
| ALVORD 287 JOINT VENTURE | 5121 |

### Part I   Short-Term Capital Gains and Losses—Assets Held One Year or Less

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . | | | | 0 |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . | | | | 0 |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . | | | | 0 |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . | | | | 0 |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **5** | |
| **6** Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . | **6** | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1065, Schedule K, line 8 or 11; or Form 8865, Schedule K, line 8 or 11 . . . . . . . | **7** | 0 |

### Part II   Long-Term Capital Gains and Losses—Assets Held More Than One Year

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | 0 |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . | 22,512 | 11,250 | | 11,262 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . | | | | 0 |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . | | | | 0 |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **11** | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **12** | |
| **13** Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . | **13** | |
| **14** Capital gain distributions . . . . . . . . . . . . . . . . . | **14** | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1065, Schedule K, line 9a or 11; or Form 8865, Schedule K, line 9a or 11 . . . . . | **15** | 11,262 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**                                                    Schedule D (Form 1065) 2014

HTA

Exh DEP025 - Page 17 of 66

651113

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**20 14**

For calendar year 2014, or tax
year beginning _____ , 2014
ending _____ , 20 ____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See back of form and separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | Part III left | Part III right |
|---|---|---|
| **1** Ordinary business income (loss) 19,902 | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) 5,631 | **17** Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | |
| | **19** Distributions |
| **12** Section 179 deduction | A 22,500 |
| **13** Other deductions | **20** Other information |
| **14** Self-employment earnings (loss) | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
5121

**B** Partnership's name, address, city, state, and ZIP code

ALVORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number          Partner: 1
2205

**F** Partner's name, address, city, state, and ZIP code

FRAZIER ASSET MANAGEMENT, INC.
4001 AIRPORT FREEWAY
BEDFORD, TX 76020

**G** ☒ General partner or LLC member-manager          ☐ Limited partner or other LLC member

**H** ☒ Domestic partner          ☐ Foreign partner

**I1** What type of entity is this partner?  Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 150,113 |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 7,709 |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 284,288 |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 25,533 |
| Withdrawals & distributions | $ ( | 22,500 ) |
| Ending capital account | $ | 287,321 |

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes," attach statement (see instructions)

*See attached statement for additional information.

*For IRS Use Only*

For Paperwork Reduction Act Notice, see Instructions for Form 1065.          IRS.gov/form1065          **Schedule K-1 (Form 1065) 2014**
HTA

FRAZIER ASSET MANAGEMENT, INC.                                                          2205

## K-1 Statement (Sch K-1, Form 1065)

### Item J - Partner's Weighted Averages Calculation

**Profit**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|-----|------|---|-----------|---|-------------|---|---------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 50.000000% | / | 365 | = | 33.287671% |
| 9/1/2014 | 12/31/2014 | 122 | x | 50.000000% | / | 365 | = | 16.712329% |
| | | | | | | **Partner Total:** | | 50.000000% |

**Loss**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|-----|------|---|-----------|---|-------------|---|---------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 50.000000% | / | 365 | = | 33.287671% |
| 9/1/2014 | 12/31/2014 | 122 | x | 50.000000% | / | 365 | = | 16.712329% |
| | | | | | | **Partner Total:** | | 50.000000% |

**Capital**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|-----|------|---|-----------|---|-------------|---|---------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 50.000000% | / | 365 | = | 33.287671% |
| 9/1/2014 | 12/31/2014 | 122 | x | 50.000000% | / | 365 | = | 16.712329% |
| | | | | | | **Partner Total:** | | 50.000000% |

### Line 19 - Distributions

**A**  Code A - Cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **A**  22,500

Exh BEP025 - Page 19 of 66

651113

| | | |
|---|---|---|
| | ☒ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

| Schedule K-1 (Form 1065) | **2014** | **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax
year beginning _____ , 2014
ending _____ , 20 _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See back of form and separate instructions.

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 Ordinary business income (loss) | 13,250 | 15 Credits |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | 16 Foreign transactions |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 3,749 | 17 Alternative minimum tax (AMT) items |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | 18 Tax-exempt income and nondeductible expenses |
| 11 Other income (loss) | | |
| | | 19 Distributions |
| 12 Section 179 deduction | | A 22,500 |
| 13 Other deductions | | 20 Other information |
| | | Z -283,404 |
| 14 Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
5121

**B** Partnership's name, address, city, state, and ZIP code

ALVORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number        Partner: 2
2562

**F** Partner's name, address, city, state, and ZIP code
JENTEX FINANCIAL, INC
226 BAILEY AVENUE, STE 104
FORT WORTH, TX 76107

**G** ☒ General partner or LLC member-manager        ☐ Limited partner or other LLC member

**H** ☒ Domestic partner        ☐ Foreign partner

**I1** What type of entity is this partner?    Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 0.000000% |
| Loss | 50.000000% | 0.000000% |
| Capital | 50.000000% | 0.000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Recourse . . . . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . . . $ 288,905
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $ -266,405
Withdrawals & distributions . . . . $ ( 22,500 )
Ending capital account . . . . . . $ _____

☐ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2014**
HTA

Exh DEP025 - Page 20 of 66

JENTEX FINANCIAL, INC                                                                2562

## K-1 Statement (Sch K-1, Form 1065)

### Item J - Partner's Weighted Averages Calculation

**Profit**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|-----|------|---|------------|---|--------------|---|----------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 50.000000% | / | 365 | = | 33.287671% |
| 9/1/2014 | 12/31/2014 | 122 | x | 0.000000% | / | 365 | = | 0.000000% |
| | | | | | | **Partner Total:** | | 33.287671% |

**Loss**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|-----|------|---|------------|---|--------------|---|----------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 50.000000% | / | 365 | = | 33.287671% |
| 9/1/2014 | 12/31/2014 | 122 | x | 0.000000% | / | 365 | = | 0.000000% |
| | | | | | | **Partner Total:** | | 33.287671% |

**Capital**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|-----|------|---|------------|---|--------------|---|----------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 50.000000% | / | 365 | = | 33.287671% |
| 9/1/2014 | 12/31/2014 | 122 | x | 0.000000% | / | 365 | = | 0.000000% |
| | | | | | | **Partner Total:** | | 33.287671% |

## Line 19 - Distributions

**A** Code A - Cash and marketable securities . . . . . . . . . . . . . . . . . . . . . **A**    22,500

## Line 20 - Other Information

**Z** Code Z - Other information
   BASIS TRANSFER TO ANSON FINANCIAL INC DUE TO SALE OF PARTNERSHIP INTEREST . . . . .    -283,404
   Total Code Z - Other information . . . . . . . . . . . . . . . . . . . . . . . **Z**    -283,404

Exh DEP023 - Page 21 of 66

651113

| | | | | |
|---|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 | |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2014**

For calendar year 2014, or tax

year beginning _____ , 2014

ending _____ , 20 ____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 6,652 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) 1,882 | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | Z | 283,404 |
| 14 | Self-employment earnings (loss) | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
5121

**B** Partnership's name, address, city, state, and ZIP code

ALVORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number          Partner: 3
741

**F** Partner's name, address, city, state, and ZIP code

ANSON FINANCIAL INC
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?    Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.000000% | 50.000000% |
| Loss | 0.000000% | 50.000000% |
| Capital | 0.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse . . . . . . . . . . | $ | 150,112 |
| Qualified nonrecourse financing . . . | $ | |
| Recourse . . . . . . . . . | $ | 7,709 |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account . . . . . | $ | |
| Capital contributed during the year . . | $ | |
| Current year increase (decrease) . . . | $ | 291,938 |
| Withdrawals & distributions . . . | $ ( | ) |
| Ending capital account . . . . . . | $ | 291,938 |

☐ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2014**
HTA

ANSON FINANCIAL INC                                                                                        741

## K-1 Statement (Sch K-1, Form 1065)

**Item J - Partner's Weighted Averages Calculation**

**Profit**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|----|------|---|-----------|---|--------------|---|----------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 0.000000% | / | 365 | = | 0.000000% |
| 9/1/2014 | 12/31/2014 | 122 | x | 50.000000% | / | 365 | = | 16.712329% |
| | | | | | | **Partner Total:** | | 16.712329% |

**Loss**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|----|------|---|-----------|---|--------------|---|----------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 0.000000% | / | 365 | = | 0.000000% |
| 9/1/2014 | 12/31/2014 | 122 | x | 50.000000% | / | 365 | = | 16.712329% |
| | | | | | | **Partner Total:** | | 16.712329% |

**Capital**

| From | To | Days | | Percentage | | Days in Year | | Weighted Avg % |
|------|----|------|---|-----------|---|--------------|---|----------------|
| 1/1/2014 | 8/31/2014 | 243 | x | 0.000000% | / | 365 | = | 0.000000% |
| 9/1/2014 | 12/31/2014 | 122 | x | 50.000000% | / | 365 | = | 16.712329% |
| | | | | | | **Partner Total:** | | 16.712329% |

## Line 20 - Other Information

**Z** Code Z - Other information

BASIS TRANSFER FROM JENTEX FINANCIAL INC DUE TO PURCHASE OF PARTNERSHIP INTEREST          283,404

Total Code Z - Other information  .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    **Z**          283,404

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | BANK FEES | 1 | 15 |
| 2 | CLOSING COSTS | 2 | 295 |
| 3 | PROFESSIONAL FEES | 3 | 1,244 |
| 4 | MOWING | 4 | 1,073 |
| 5 | UTILITIES | 5 | 93 |
| 6 | OTHER EXPENSE | 6 | 163 |
| 7 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . | 7 | 2,883 |

## Line 19, Sch K (1065) - Distributions

| A | Code A - Distributions of cash and marketable securities | Adjusted Basis | Fair Market Value |
|---|---|---|---:|
| | Distributions of cash . . . . . . . . . . . . . . . . . . . | | 45,000 |
| | Total distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . A | | 45,000 |

## Line 20c, Sch K (1065) - Other Information

| Z | Code Z - Other information | | |
|---|---|---|---:|
| | BASIS TRANSFER TO ANSON FINANCIAL INC DUE TO SALE OF PARTNERSHIP INTEREST | | -283,404 |
| | BASIS TRANSFER FROM JENTEX FINANCIAL INC DUE TO PURCHASE OF PARTNERSHIP INTEREST | | 283,404 |
| | Total Code Z - Other information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Z | | 0 |

## Line 6, Sch L (1065) - Other Current Assets

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | DEVELOPMENT PROPERTY | 1 | 317,902 | 208,040 |
| 2 | Total other current assets . . . . . . . . . . . . . . . . . . . . . . . | 2 | 317,902 | 208,040 |

## Line 17, Sch L (1065) - Other Current Liabilities

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | AFFILIATE LOANS PAYABLE | 1 | | 15,418 |
| 2 | Total other current liabilities . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 | 15,418 |

## Line 20, Sch L (1065) - Other Liabilities

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | OID | 1 | 310,266 | 300,225 |
| 2 | Total other liabilities . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 310,266 | 300,225 |

© 2014 Universal Tax Systems Inc. d/b/a/ CCH Small Firm Services. All rights reserved.

## Line 14 (1065) - Taxes and Licenses

| | | | |
|---|---|---|---|
| 1 | Local property taxes | 1 | 10,940 |
| 2 | Sub Total | 2 | 10,940 |
| 3 | Total taxes and licenses | 3 | 10,940 |

## Sch L (1065) - Balance Sheets per Books

| Assets | | Beginning | Ending |
|---|---|---|---|
| 1 Cash | 1 | 16,509 | 40,077 |
| 2a Trade notes and accounts receivable | 2a | 775 | 11,094 |
| 2b Less allowance for bad debts | 2b | | |
| 2c Net trade notes and accounts receivable | 2c | 775 | 11,094 |
| 3 Inventories | 3 | 0 | 0 |
| 4 U.S. government obligations | 4 | | |
| 5 Tax-exempt securities | 5 | | |
| 6 Other current assets | 6 | 317,902 | 208,040 |
| 7a Loans to partners (or persons related to partners) | 7a | | |
| 7b Mortgage and real estate loans | 7b | 552,780 | 635,691 |
| 8 Other investments | 8 | 0 | 0 |
| 9a Buildings and other depreciable assets | 9a | 0 | 0 |
| 9b Less accumulated depreciation | 9b | 0 | 0 |
| 9c Net buildings and other depreciable assets | 9c | 0 | 0 |
| 10a Depletable assets | 10a | | |
| 10b Less accumulated depletion | 10b | | |
| 10c Net depletable assets | 10c | 0 | 0 |
| 11 Land (net of any amortization) | 11 | 0 | 0 |
| 12a Intangible assets (amortizable only) | 12a | 0 | 0 |
| 12b Less accumulated amortization | 12b | 0 | 0 |
| 12c Net intangible assets | 12c | 0 | 0 |
| 13 Other assets | 13 | 0 | 0 |
| 14 Total assets | 14 | 887,966 | 894,902 |
| **Liabilities and Capital** | | | |
| 15 Accounts payable | 15 | 3,022 | 0 |
| 16 Mortgages, notes, bonds payable in less than 1 year | 16 | 1,485 | 0 |
| 17 Other current liabilities | 17 | 0 | 15,418 |
| 18 All nonrecourse loans | 18 | | |
| 19a Loans from partners (or persons related to partners) | 19a | | |
| 19b Mortgages, notes, bonds payable in 1 year or more | 19b | | |
| 20 Other liabilities | 20 | 310,266 | 300,225 |
| 21 Partners' capital accounts | 21 | 573,193 | 579,259 |
| 22 Total liabilities and capital | 22 | 887,966 | 894,902 |

**End of year balance sheet out of balance by** . . . . . . . . . . . . . . . . . . . . . . . . . . . 0

Exh DEP025 - Page 25 of 66

WILLIAM C SPORE PC
200 N RUFE SNOW DR STE 116
KELLER, TX 76248
Phone: 817-421-6619
Fax: 817-337-9242
wspore@gmail.com


September 16, 2016

ALFORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034


Dear MIKE,

I have prepared the 2015 Form 1065 for ALFORD 287 JOINT VENTURE based on the information you provided. The return has been successfully e-filed and a copy is enclosed for ALFORD 287 JOINT VENTURE's records.

There are no taxes or fees due with the return.

If you have any questions about the return(s) or about ALFORD 287 JOINT VENTURE's tax situation during the year, please do not hesitate to call me at 817-421-6619. I appreciate this opportunity to serve you.

Sincerely,


WILLIAM C SPORE
WILLIAM C SPORE PC

Form **8879-PE**

## IRS *e-file* Signature Authorization for Form 1065

▶ **Do not send to the IRS. Keep for your records.**

▶ **Information about Form 8879-PE and its instructions is at** *www.irs.gov/form8879pe.*

OMB No. 1545-0123

**2015**

Department of the Treasury
Internal Revenue Service

For calendar year 2015, or tax year beginning _____ , 2015, and ending _____ , 20 ___

| Name of partnership | Employer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | 5121 |

| **Part I** | **Return Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . | **1** | 0 |
| **2** | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| **3** | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . | **3** | 48,905 |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . | **4** | 0 |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . | **5** | 0 |

| **Part II** | **Declaration and Signature Authorization of General Partner or Limited Liability Company Member Manager** (Be sure to get a copy of the partnership's return) |
|---|---|

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2015 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

[X] I authorize _____WILLIAM C SPORE PC_____ to enter my PIN _____62_____ as my signature
ERO firm name                                                          do not enter all zeros
on the partnership's 2015 electronically filed return of partnership income.

[ ] As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature
on the partnership's 2015 electronically filed return of partnership income.

General partner or limited liability company member manager's signature ▶ _____

Title ▶ Tax Matters Partner                                                    Date ▶ 9/15/2016

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. _____0774_____
                                                                                              do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2015 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶ 9/16/2016

## ERO Must Retain This Form — See Instructions
## Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**                          Form **8879-PE** (2015)

HTA

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2015, or tax year beginning _____ , ending _____ .
▶ Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065.*

OMB No. 1545-0123

**2015**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| REAL ESTATE DEVELOP | ALFORD 287 JOINT VENTURE | 5121 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see the instructions. | **E** Date business started |
| | 1210 HALL JOHNSON RD, STE 100 | |
| LAND | City or town / State / ZIP code | 2/23/1996 |
| **C** Business code number | COLLEYVILLE TX 76034 | **F** Total assets (see the instructions) |
| 531320 | Foreign country name / Foreign province/state/county / Foreign postal code | $ 670,265 |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales | **1a** | |
| | **b** | Returns and allowances | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a | **1c** | 0 |
| | **2** | Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c | **3** | 0 |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** | Other income (loss) (attach statement) | **7** | 110,275 |
| | **8** | **Total income (loss).** Combine lines 3 through 7 | **8** | 110,275 |
| **Deductions** (see the instructions for limitations) | **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | |
| | **10** | Guaranteed payments to partners | **10** | |
| | **11** | Repairs and maintenance | **11** | 15,181 |
| | **12** | Bad debts | **12** | |
| | **13** | Rent | **13** | |
| | **14** | Taxes and licenses | **14** | 6,796 |
| | **15** | Interest | **15** | |
| | **16a** | Depreciation (if required, attach Form 4562) | **16a** | |
| | **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | |
| | | | **16c** | 0 |
| | **17** | Depletion (**Do not deduct oil and gas depletion.**) | **17** | |
| | **18** | Retirement plans, etc. | **18** | |
| | **19** | Employee benefit programs | **19** | |
| | **20** | Other deductions (attach statement) | **20** | 39,393 |
| | **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 61,370 |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | 48,905 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____ ▶ _____
Signature of general partner or limited liability company member manager | Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | WILLIAM C SPORE | WILLIAM C SPORE | 9/16/2016 | | 6724 |
| | Firm's name ▶ WILLIAM C SPORE PC | | | Firm's EIN ▶ | 028 |
| | Firm's address ▶ 200 N RUFE SNOW DR STE 116 | | | Phone no. 817-421-6619 | |
| | City KELLER | State TX | | ZIP code 76248 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2015)

HTA

Form 1065 (2015)   ALFORD 287 JOINT VENTURE                                      5121          Page **2**

| **Schedule B** | **Other Information** |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: |  |  |
| **a** | [X] Domestic general partnership     **b** [ ] Domestic limited partnership |  |  |
| **c** | [ ] Domestic limited liability company     **d** [ ] Domestic limited liability partnership |  |  |
| **e** | [ ] Foreign partnership     **f** [ ] Other ▶ |  |  |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . |  | X |
| **3** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . |  | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . |  | X |
| **4** | At the end of the tax year, did the partnership: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . |  | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . |  | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? |  |  |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. |  |  |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . | X |  |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. |  |  |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . |  | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . |  | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . |  | X |
| **10** | At any time during calendar year 2015, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ |  | X |

Form **1065** (2015)

Exh DEP025 - Page 29 of 66

| Form 1065 (2015) | ALFORD 287 JOINT VENTURE | 5121 | Page **3** |
|---|---|---|---|

## Schedule B    Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . See instructions for details regarding a section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions       ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.       ▶       0 | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| 18a | Did you make any payments in 2015 that would require you to file Form(s) 1099? See instructions . . . . . . . . | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892.     ▶       0 | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ▶ ANSON FINANCIAL INC | Identifying number of TMP | ▶ 4741 |
|---|---|---|---|

| If the TMP is an entity, name of TMP representative | ▶ MIKE FERGUSON | Phone number of TMP | ▶ 817-267-1008 |
|---|---|---|---|

| Address of designated TMP | ▶ 1210 HALL JOHNSON RD, STE 100 | | |
|---|---|---|---|
| | COLLEYVILLE | TX | 76034 |

Form **1065** (2015)

Form 1065 (2015)   ALFORD 287 JOINT VENTURE                                5121      Page **4**

| **Schedule K** | **Partners' Distributive Share Items** | | **Total amount** |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | 48,905 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ... 3a | | |
| | **b** Expenses from other rental activities (attach statement) ... 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | 0 |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| | **6** Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends ... 6b | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | 39,206 |
| | **b** Collectibles (28%) gain (loss) ... 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ... 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ▶ **e** General category ▶ **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▶ **j** General category ▶ **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties—gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties—deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | 4,000 |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | | |

Form **1065** (2015)

Form 1065 (2015)      ALFORD 287 JOINT VENTURE                                                                    5121          Page **5**

**Analysis of Net Income (Loss)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | **1** | 88,111 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 88,111 | | | | | |
| b | Limited partners | | | | | | |

**Schedule L**      **Balance Sheets per Books**

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 40,077 | | |
| 2a | Trade notes and accounts receivable | 11,094 | | | |
| b | Less allowance for bad debts | | 11,094 | | 0 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | 208,040 | | 105,650 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | 635,691 | | 564,615 |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | 0 | | 0 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | 0 | | 0 |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | 0 | | 0 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 894,902 | | 670,265 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | 15,418 | | 6,895 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | 300,225 | | |
| 21 | Partners' capital accounts | | 579,259 | | 663,370 |
| 22 | Total liabilities and capital | | 894,902 | | 670,265 |

**Schedule M-1**      **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 88,111 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | 0 | a | Tax-exempt interest   $ _____ | 0 |
| 3 | Guaranteed payments (other than health insurance) | 0 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation   $ _____ | 0 |
| a | Depreciation   $ _____ | | 8 | Add lines 6 and 7 | 0 |
| b | Travel and entertainment   $ _____ | 0 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | 88,111 |
| 5 | Add lines 1 through 4 | 88,111 | | | |

**Schedule M-2**      **Analysis of Partners' Capital Accounts**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 579,259 | 6 | Distributions:   a Cash | 4,000 |
| 2 | Capital contributed:   a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books | 88,111 | | | |
| 4 | Other increases (itemize): | 0 | 8 | Add lines 6 and 7 | 4,000 |
| 5 | Add lines 1 through 4 | 667,370 | 9 | Balance at end of year. Subtract line 8 from line 5 | 663,370 |

Form **1065** (2015)

Form **7004**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► **File a separate application for each return.**
► **Information about Form 7004 and its separate instructions is at** *www.irs.gov/form7004.*

OMB No. 1545-0233

| | Name | Identifying number |
|---|---|---|
| **Print or Type** | ALFORD 287 JOINT VENTURE | 5121 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1210 HALL JOHNSON RD, STE 100 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | COLLEYVILLE, TX 76034 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I  Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . .  `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II  Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

### Part III  All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . ► ☐

**5a** The application is for calendar year 20 `15` , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits (see instructions) . . . . . . | **7** | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate Instructions.**
HTA

Form **7004** (Rev. 12-2012)

Exh DEP025 - Page 33 of 66

| Form 8949 (2015) | | Attachment Sequence No. **12A** | | Page **2** |
|---|---|---|---|---|

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | 5121 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**    **Long-Term.** Transactions involving capital assets you held more than 1 year are long term. For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS
- ☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (f) Code(s) from instructions | (g) Amount of adjustment | |
| | LOT 6 | 4/30/2014 | 5/28/2015 | 22,206 | 6,500 | | | 15,706 |
| | LOT 65 | 4/30/2014 | 6/5/2015 | 30,000 | 6,500 | | | 23,500 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶

| | | | 52,206 | 13,000 | | 0 | 39,206 |
|---|---|---|---|---|---|---|---|

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

Form **8949** (2015)

Exh DEP025 - Page 34 of 66

| SCHEDULE D<br>(Form 1065) | **Capital Gains and Losses** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ **Attach to Form 1065 or Form 8865.**<br>▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**<br>▶ Information about Schedule D (Form 1065) and its separate instructions is at *www.irs.gov/form1065.* | **2015** |

| Name of partnership | Employer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | 121 |

### Part I  Short-Term Capital Gains and Losses—Assets Held One Year or Less

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)**<br>Proceeds<br>(sales price) | **(e)**<br>Cost<br>(or other basis) | **(g)**<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | **(h) Gain or (loss)**<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . | | | | 0 |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . | | | | 0 |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . | | | | 0 |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . | | | | 0 |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **5** | |
| **6** Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . | **6** | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1065, Schedule K, line 8 or 11; or Form 8865, Schedule K, line 8 or 11 . . . . . . . | **7** | 0 |

### Part II  Long-Term Capital Gains and Losses—Assets Held More Than One Year

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)**<br>Proceeds<br>(sales price) | **(e)**<br>Cost<br>(or other basis) | **(g)**<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | **(h) Gain or (loss)**<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | 0 |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . | | | | 0 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . | | | | 0 |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . | 52,206 | 13,000 | | 39,206 |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **11** | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **12** | |
| **13** Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . | **13** | |
| **14** Capital gain distributions . . . . . . . . . . . . . . . | **14** | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1065, Schedule K, line 9a or 11; or Form 8865, Schedule K, line 9a or 11 . . . . . . . | **15** | 39,206 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

HTA

Schedule D (Form 1065) 2015

Exh DEP025 - Page 35 of 66

651113

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

20**15**

For calendar year 2015, or tax

year beginning _____ , 2015

ending _____ , 20 _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **15** | Credits |
| | 24,452 | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | **16** | Foreign transactions |
| **4** | Guaranteed payments | | |
| **5** | Interest income | | |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | | |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | | |
| **9a** | Net long-term capital gain (loss) | **17** | Alternative minimum tax (AMT) items |
| | 19,603 | | |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | | |
| **10** | Net section 1231 gain (loss) | **18** | Tax-exempt income and nondeductible expenses |
| **11** | Other income (loss) | | |
| | | **19** | Distributions |
| **12** | Section 179 deduction | | |
| **13** | Other deductions | **20** | Other information |
| **14** | Self-employment earnings (loss) | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

75-2635121

**B** Partnership's name, address, city, state, and ZIP code

ALFORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number          Partner: 1

75-2382205

**F** Partner's name, address, city, state, and ZIP code

FRAZIER ASSET MANAGEMENT, INC.
4001 AIRPORT FREEWAY
BEDFORD, TX 76020

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 3,447 |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 287,321 |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 44,055 |
| Withdrawals & distributions | $ ( | ) |
| Ending capital account | $ | 331,376 |

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

651113

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ , 20 _____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) 24,453 | **15** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | **16** | Foreign transactions |
| **4** | Guaranteed payments | | |
| **5** | Interest income | | |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | | |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | | |
| **9a** | Net long-term capital gain (loss) 19,603 | **17** | Alternative minimum tax (AMT) items |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | | |
| **10** | Net section 1231 gain (loss) | **18** | Tax-exempt income and nondeductible expenses |
| **11** | Other income (loss) | | |
| | | **19** | Distributions |
| **12** | Section 179 deduction | A | 4,000 |
| **13** | Other deductions | **20** | Other information |
| **14** | Self-employment earnings (loss) | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
75-2635121

**B** Partnership's name, address, city, state, and ZIP code

ALFORD 287 JOINT VENTURE
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number          Partner: 2
75-2154741

**F** Partner's name, address, city, state, and ZIP code
ANSON FINANCIAL INC
1210 HALL JOHNSON RD, STE 100
COLLEYVILLE, TX 76034

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Recourse | $ 3,448 |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 291,938 |
| Capital contributed during the year | $ _____ |
| Current year increase (decrease) | $ 44,056 |
| Withdrawals & distributions | $ ( 4,000) |
| Ending capital account | $ 331,994 |

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

ALFORD 287 JOINT VENTURE
75-2635121
Exh DEP025 - Page 37 of 66

## Line 7 (1065) - Other Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Interest income derived in the ordinary course of business (i.e. interest charged on receivable balances) | 1 | 110,275 |
| 2 | Total other income (loss) | 2 | 110,275 |

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---|
| 1 | BANK FEES | 1 | 190 |
| 2 | CLOSING COSTS | 2 | 18,524 |
| 3 | LOAN SERVICING FEES | 3 | 7,313 |
| 4 | PROFESSIONAL FEES | 4 | 3,242 |
| 5 | UTILITIES | 5 | 115 |
| 6 | FORECLOSURE EXPENSES | 6 | 6,774 |
| 7 | MOWING | 7 | 2,933 |
| 8 | COPY FEE | 8 | 179 |
| 9 | DELIVERY FEES | 9 | 33 |
| 10 | SALES EXPENSE | 10 | 90 |
| 11 | Total other deductions | 11 | 39,393 |

## Line 19, Sch K (1065) - Distributions

| | | Adjusted Basis | Fair Market Value |
|---|---|---|---|
| A | Code A - Distributions of cash and marketable securities | | |
| | Distributions of cash | | 4,000 |
| | Total distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . **A** | | 4,000 |

## Line 6, Sch L (1065) - Other Current Assets

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | DEVELOPMENT PROPERTY | 1 | 208,040 | 105,650 |
| 2 | Total other current assets | 2 | 208,040 | 105,650 |

## Line 17, Sch L (1065) - Other Current Liabilities

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | AFFILIATE LOANS PAYABLE | 1 | 15,418 | 6,895 |
| 2 | Total other current liabilities | 2 | 15,418 | 6,895 |

## Line 20, Sch L (1065) - Other Liabilities

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | OID | 1 | 300,225 | |
| 2 | Total other liabilities | 2 | 300,225 | 0 |

## Line 14 (1065) - Taxes and Licenses

| | | | |
|---|---|---|---|
| 1 | Local property taxes | 1 | 6,796 |
| 2 | Sub Total | 2 | 6,796 |
| 3 | Total taxes and licenses | 3 | 6,796 |

## Sch L (1065) - Balance Sheets per Books

| Assets | | Beginning | Ending |
|---|---|---|---|
| 1 | Cash | 1 | 40,077 | 0 |
| 2a | Trade notes and accounts receivable | 2a | 11,094 | |
| 2b | Less allowance for bad debts | 2b | | |
| 2c | Net trade notes and accounts receivable | 2c | 11,094 | 0 |
| 3 | Inventories | 3 | 0 | 0 |
| 4 | U.S. government obligations | 4 | | |
| 5 | Tax-exempt securities | 5 | | |
| 6 | Other current assets | 6 | 208,040 | 105,650 |
| 7a | Loans to partners (or persons related to partners) | 7a | | |
| 7b | Mortgage and real estate loans | 7b | 635,691 | 564,615 |
| 8 | Other investments | 8 | 0 | 0 |
| 9a | Buildings and other depreciable assets | 9a | 0 | 0 |
| 9b | Less accumulated depreciation | 9b | 0 | 0 |
| 9c | Net buildings and other depreciable assets | 9c | 0 | 0 |
| 10a | Depletable assets | 10a | | |
| 10b | Less accumulated depletion | 10b | | |
| 10c | Net depletable assets | 10c | 0 | 0 |
| 11 | Land (net of any amortization) | 11 | 0 | 0 |
| 12a | Intangible assets (amortizable only) | 12a | 0 | 0 |
| 12b | Less accumulated amortization | 12b | 0 | 0 |
| 12c | Net intangible assets | 12c | 0 | 0 |
| 13 | Other assets | 13 | 0 | 0 |
| 14 | Total assets | 14 | 894,902 | 670,265 |
| **Liabilities and Capital** | | | |
| 15 | Accounts payable | 15 | 0 | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | 16 | 0 | |
| 17 | Other current liabilities | 17 | 15,418 | 6,895 |
| 18 | All nonrecourse loans | 18 | | |
| 19a | Loans from partners (or persons related to partners) | 19a | | |
| 19b | Mortgages, notes, bonds payable in 1 year or more | 19b | | |
| 20 | Other liabilities | 20 | 300,225 | 0 |
| 21 | Partners' capital accounts | 21 | 579,259 | 663,370 |
| 22 | Total liabilities and capital | 22 | 894,902 | 670,265 |

**End of year balance sheet out of balance by** . . . . . . . . . . . . . . . . . . . . . . . . . . . 0

## Gain / Loss Summary (8949)

| | **Federal** | **Short Term** | **Long Term** |
|---|---|---|---|
| **1** | Proceeds (sales price) . . . . . . . . . . . . . . . . . . . . . . **1** | 0 | 52,206 |
| **2** | Gain (Loss) . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 0 | 39,206 |
| **3** | 28% Gain (Loss) . . . . . . . . . . . . . . . . . . . . . **3** | | 0 |
| | **AMT** | | |
| **4** | Proceeds (sales price) . . . . . . . . . . . . . . . . . . . . **4** | 0 | 52,206 |
| **5** | Gain (Loss) . . . . . . . . . . . . . . . . . . . . . . . . . **5** | 0 | 39,206 |
| **6** | 28% Gain (Loss) . . . . . . . . . . . . . . . . . . . . . **6** | | 0 |
| | **State** | | |
| **7** | Proceeds (sales price) . . . . . . . . . . . . . . . . . . . . **7** | 0 | 52,206 |
| **8** | Gain (Loss) . . . . . . . . . . . . . . . . . . . . . . . . . **8** | 0 | 39,206 |

Exh BEP025 - Page 40 of 66

WILLIAM C SPORE PC
200 N RUFE SNOW DR STE 116
KELLER, TX 76248
Phone: 817-421-6619
Fax: 817-337-9242
wspore@gmail.com

September 15, 2017

ALFORD 287 JOINT VENTURE
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

Dear MIKE,

I have prepared the 2016 Form 1065 for ALFORD 287 JOINT VENTURE based on the information you provided. The return has been successfully e-filed and a copy is enclosed for ALFORD 287 JOINT VENTURE's records.

There are no taxes or fees due with the return.

If you have any questions about the return(s) or about ALFORD 287 JOINT VENTURE's tax situation during the year, please do not hesitate to call me at 817-421-6619. I appreciate this opportunity to serve you.

Sincerely,


WILLIAM C SPORE
WILLIAM C SPORE PC

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1065

▶ **Don't send to the IRS. Keep for your records.**

▶ **Information about Form 8879-PE and its instructions is at** *www.irs.gov/form8879pe.*

For calendar year 2016, or tax year beginning _____ , 2016, and ending _____ , 20 _____

OMB No. 1545-0123

**2016**

| Name of partnership | Employer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | 75-2635121 |

**Part I**     **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---:|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . | **1** | 0 |
| **2** | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| **3** | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . . | **3** | 100,775 |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . | **4** | 0 |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . . | **5** | 0 |

**Part II**     **Declaration and Signature Authorization of General Partner or Limited Liability Company Member Manager**
                  **(Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2016 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

[X] I authorize      WILLIAM C SPORE PC      to enter my PIN    75362    as my signature
                               ERO firm name                                   don't enter all zeros
on the partnership's 2016 electronically filed return of partnership income.

[ ] As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature
on the partnership's 2016 electronically filed return of partnership income.

General partner or limited liability company member manager's signature ▶ _____

Title ▶ Tax Matters Partner                                                Date ▶   9/15/2017

**Part III**     **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    75296050774
                                                                      don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2016 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature   ▶ WILLIAM C SPORE                       Date   ▶      9/15/2017

## ERO Must Retain This Form — See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**                                     Form **8879-PE** (2016)

HTA

# Form 1065

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax year beginning _____ , ending _____ .
▶ Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065*.

**2016**

| | |
|---|---|
| **A** Principal business activity | **D** Employer identification number |
| REAL ESTATE DEVELOP | 75-2635121 |
| **B** Principal product or service | **E** Date business started |
| LAND | 2/23/1996 |
| **C** Business code number | **F** Total assets (see the instructions) |
| 531320 | $ 494,443 |

Name of partnership: ALFORD 287 JOINT VENTURE

Number, street, and room or suite no. If a P.O. box, see the instructions.
62 MAIN STREET, STE 310

City or town: COLLEYVILLE   State: TX   ZIP code: 76034

Type or Print

Foreign country name / Foreign province/state/county / Foreign postal code

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | |
| **b** | Returns and allowances | 1b | |
| **c** | Balance. Subtract line 1b from line 1a | 1c | 0 |
| **2** | Cost of goods sold (attach Form 1125-A) | 2 | |
| **3** | Gross profit. Subtract line 2 from line 1c | 3 | 0 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| **7** | Other income (loss) (attach statement) | 7 | 139,101 |
| **8** | **Total income (loss).** Combine lines 3 through 7 | 8 | 139,101 |

### Deductions (see the instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| **10** | Guaranteed payments to partners | 10 | |
| **11** | Repairs and maintenance | 11 | |
| **12** | Bad debts | 12 | |
| **13** | Rent | 13 | |
| **14** | Taxes and licenses | 14 | |
| **15** | Interest | 15 | |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | |
| | | 16c | 0 |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) | 17 | |
| **18** | Retirement plans, etc. | 18 | |
| **19** | Employee benefit programs | 19 | |
| **20** | Other deductions (attach statement) | 20 | 38,326 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 38,326 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | 100,775 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

Signature of general partner or limited liability company member manager   Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

### Paid Preparer Use Only

| | |
|---|---|
| Print/Type preparer's name | Preparer's signature | Date | PTIN |
| WILLIAM C SPORE | WILLIAM C SPORE | 9/15/2017 | Check ☐ if self-employed P00016724 |
| Firm's name ▶ WILLIAM C SPORE PC | | Firm's EIN ▶ 75-2356028 |
| Firm's address ▶ 200 N RUFE SNOW DR STE 116 | | Phone no. 817-421-6619 |
| City KELLER | State TX | ZIP code 76248 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2016)

HTA

Form 1065 (2016)    ALFORD 287 JOINT VENTURE                                    75-2635121                    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | [X] Domestic general partnership          **b** [ ] Domestic limited partnership | | |
| **c** | [ ] Domestic limited liability company    **d** [ ] Domestic limited liability partnership | | |
| **e** | [ ] Foreign partnership                   **f** [ ] Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . |  | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . |  | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . |  | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . |  | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . | X | |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . |  | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . |  | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . |  | X |
| **10** | At any time during calendar year 2016, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ |  | X |

Form **1065** (2016)

Form 1065 (2016)    ALFORD 287 JOINT VENTURE    75-2635121    Page **3**

## Schedule B    Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions    ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.    ▶    0 | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return.    ▶    0 | | |
| 18a | Did you make any payments in 2016 that would require you to file Form(s) 1099? See instructions . . . . . . . . | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return.    ▶    0 | | |
| 20 | Enter the number of partners that are foreign governments under section 892.    ▶    0 | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ANSON FINANCIAL INC | Identifying number of TMP | 75-2154741 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | MIKE FERGUSON | Phone number of TMP | 817-267-1008 |

| Address of designated TMP | 62 MAIN STREET, STE 310 | | |
|---|---|---|---|
| | COLLEYVILLE | TX | 76034 |

Form **1065** (2016)

Form 1065 (2016)   ALFORD 287 JOINT VENTURE                                                    75-2635121          Page **4**

## Schedule K          Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | 100,775 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) . . . **3a** | | |
| | **b** Expenses from other rental activities (attach statement) . . . **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | 0 |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| | **6** Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends . . . **6b** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | 16,923 |
| | **b** Collectibles (28%) gain (loss) . . . **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ▶ _____ **e** General category ▶ _____ **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶ _____ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▶ _____ **j** General category ▶ _____ **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) . . . | **16n** | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties—gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties—deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | 286,625 |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | **20c** | |

Form **1065** (2016)

Form 1065 (2016)   ALFORD 287 JOINT VENTURE   75-2635121   Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | **1** | 117,698 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | 117,698 | | | | | |
| **b** | Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | 0 | | 0 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | 105,650 | | 25,802 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | 564,615 | | 468,641 |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | 0 | | 0 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | 0 | | 0 |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | 0 | | 0 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 670,265 | | 494,443 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | 6,895 | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 663,370 | | 494,443 |
| 22 | Total liabilities and capital | | 670,265 | | 494,443 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 117,698 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | 0 | a | Tax-exempt interest    $ _____ | 0 |
| 3 | Guaranteed payments (other than health insurance) | 0 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation    $ _____ | 0 |
| a | Depreciation    $ _____ | | 8 | Add lines 6 and 7 | 0 |
| b | Travel and entertainment    $ _____ | 0 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 117,698 |
| 5 | Add lines 1 through 4 | 117,698 | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 663,370 | 6 | Distributions:    a Cash | 286,625 |
| 2 | Capital contributed:    a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books | 117,698 | | | |
| 4 | Other increases (itemize): | 0 | 8 | Add lines 6 and 7 | 286,625 |
| 5 | Add lines 1 through 4 | 781,068 | 9 | Balance at end of year. Subtract line 8 from line 5 | 494,443 |

Form **1065** (2016)

Exh DEP025 - Page 47 of 66

Form **7004**

(Rev. December 2016)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► **File a separate application for each return.**
► **Information about Form 7004 and its separate instructions is at** *www.irs.gov/form7004.*

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| ALFORD 287 JOINT VENTURE | 75-2635121 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

62 MAIN STREET, STE 310

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

COLLEYVILLE, TX 76034

**Note:** File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.

### Part I — Automatic Extension for C Corporations With Tax Years Ending December 31. See instructions.

**1a** Enter the form code for the return listed below that this application is for . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1120 | 12 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1120-C | 34 | Form 1120-PC | 21 |
| Form 1120-F | 15 | Form 1120-POL | 22 |
| Form 1120-FSC | 16 | Form 1120-REIT | 23 |
| Form 1120-H | 17 | Form 1120-RIC | 24 |
| Form 1120-L | 18 | Form 1120-SF | 26 |
| Form 1120-ND | 19 | | |

### Part II — Automatic Extension for Certain Estates and Trusts. See instructions.

**b** Enter the form code for the return listed below that this application is for . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1041 (trust) | 05 |

### Part III — Automatic Extension for Entities Not Using Part I, II, or IV. See instructions.

**c** Enter the form code for the return listed below that this application is for . . . . . . . . . . . | 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-C | 34 | Form 8725 | 30 |
| Form 1120-F | 15 | Form 8804 | 31 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

### Part IV — Automatic Extension for C Corporations With Tax Years Ending June 30. See instructions.

**d** Enter the form code for the return listed below that this application is for . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1120 | 12 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1120-C | 34 | Form 1120-PC | 21 |
| Form 1120-F | 15 | Form 1120-POL | 22 |
| Form 1120-FSC | 16 | Form 1120-REIT | 23 |
| Form 1120-H | 17 | Form 1120-RIC | 24 |
| Form 1120-L | 18 | Form 1120-SF | 26 |
| Form 1120-ND | 19 | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2016)

HTA

Form 7004 (Rev. 12-2016)   ALFORD 287 JOINT VENTURE                                75-2635121      Page **2**

| **Part V** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . ▶ ☐

**5 a** The application is for calendar year 20 __16__ , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return

☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (see instructions—attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits (see instructions) . . . . . . . . . . . | **7** | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . | **8** | 0 |

Form **7004** (Rev. 12-2016)

Exh DEP025 - Page 49 of 66

| Form 8949 (2016) | | | Attachment Sequence No. **12A** | | | | Page **2** |

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | 75-2635121 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**    **Long-Term.** Transactions involving capital assets you held more than 1 year are long term. For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| LOT 18, 382 PR 4732, RHOME TX | 1/1/1999 | 1/10/2016 | 23,423 | 6,500 | | | 16,923 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** **Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | 23,423 | 6,500 | | 0 | 16,923 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

Form **8949** (2016)

| SCHEDULE D (Form 1065) | **Capital Gains and Losses** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ **Attach to Form 1065 or Form 8865.** ▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.** ▶ Information about Schedule D (Form 1065) and its separate instructions is at *www.irs.gov/form1065.* | **2016** |

| Name of partnership | Employer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | 75-2635121 |

## Part I — Short-Term Capital Gains and Losses—Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . | | | | 0 |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . | | | | 0 |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . | | | | 0 |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . | | | | 0 |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **5** | |
| **6** Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . | **6** | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1065, Schedule K, line 8 or 11; or Form 8865, Schedule K, line 8 or 11 . . . . . . . | **7** | 0 |

## Part II — Long-Term Capital Gains and Losses—Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | 0 |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . | | | | 0 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . | | | | 0 |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . | 23,423 | 6,500 | | 16,923 |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . | **11** | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **12** | |
| **13** Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . | **13** | |
| **14** Capital gain distributions . . . . . . . . . . . . . . | **14** | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1065, Schedule K, line 9a or 11; or Form 8865, Schedule K, line 9a or 11 . . . . . . . | **15** | 16,923 |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

HTA

Schedule D (Form 1065) 2016

Exh DEP025 - Page 51 of 66

651113

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**20****16**

For calendar year 2016, or tax

year beginning _____ , 2016

ending _____ , 20 ____

**Partner's Share of Income, Deductions,**
**Credits, etc.**

▶ **See back of form and separate instructions.**

### Part I    Information About the Partnership

**A**   Partnership's employer identification number

75-2635121

**B**   Partnership's name, address, city, state, and ZIP code

ALFORD 287 JOINT VENTURE
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

**C**   IRS Center where partnership filed return

e-file

**D**   ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E**   Partner's identifying number              Partner: 1

XX-XXX2205

**F**   Partner's name, address, city, state, and ZIP code

FRAZIER ASSET MANAGEMENT, INC.
4001 AIRPORT FREEWAY
BEDFORD, TX 76020

**G**   ☒ General partner or LLC        ☐ Limited partner or other LLC
member-manager                      member

**H**   ☒ Domestic partner              ☐ Foreign partner

**I1**   What type of entity is this partner?    Corporation

**I2**   If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here
. . . . . . . . . . . . . . . . . . . . . . ☐

**J**   Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K**   Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . .   $ _____

Qualified nonrecourse financing . . .   $ _____

Recourse . . . . . . . . . . . . .   $ _____

**L**   Partner's capital account analysis:

Beginning capital account . . . .   $        331,376

Capital contributed during the year . .   $ _____

Current year increase (decrease) . . . .   $         58,848

Withdrawals & distributions . . . . .   $ (     143,000)

Ending capital account . . . . . .   $        247,224

☐ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M**   Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If "Yes," attach statement (see instructions)

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 15 Credits | |
| 50,387 | | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items | |
| 8,461 | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 11 Other income (loss) | | |
| | 19 Distributions | |
| 12 Section 179 deduction | A | 143,000 |
| 13 Other deductions | 20 Other information | |
| 14 Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

**For Paperwork Reduction Act Notice, see Instructions for Form 1065.**        IRS.gov/form1065        **Schedule K-1 (Form 1065) 2016**

HTA

Exh DEP025 - Page 52 of 66

651113

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2016**

For calendar year 2016, or tax

year beginning _____ , 2016

ending _____ , 20 _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See back of form and separate instructions.

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 50,388 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) 8,462 | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | A | 143,625 |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number

75-2635121

**B** Partnership's name, address, city, state, and ZIP code

ALFORD 287 JOINT VENTURE
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's identifying number          Partner: 2

XX-XXX4741

**F** Partner's name, address, city, state, and ZIP code

ANSON FINANCIAL INC
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . $ _____

Recourse . . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . . $ 331,994

Capital contributed during the year . . $ _____

Current year increase (decrease) . . . $ 58,850

Withdrawals & distributions . . . . $ ( 143,625 )

Ending capital account . . . . . $ 247,219

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

Exh DEP025 - Page 53 of 66

## Line 7 (1065) - Other Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Interest income derived in the ordinary course of business (i.e. interest charged on receivable balances) . . | 1 | 139,101 |
| 2 | Total other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 139,101 |

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---|
| 1 | CLOSING COSTS | 1 | 10,000 |
| 2 | FORECLOSURE EXPENSE | 2 | 3,988 |
| 3 | LOAN SERVICING | 3 | 11,353 |
| 4 | SALES EXPENSE | 4 | 12,985 |
| 5 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 38,326 |

## Line 19, Sch K (1065) - Distributions

| | | Adjusted Basis | Fair Market Value |
|---|---|---|---|
| A | Code A - Distributions of cash and marketable securities | | |
| | Distributions of cash . . . . . . . . . . . . . . . . . . . . . . . . | | 286,625 |
| | Total distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . **A** | | 286,625 |

## Line 6, Sch L (1065) - Other Current Assets

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | DEVELOPMENT PROPERTY | 1 | 105,650 | 25,802 |
| 2 | Total other current assets . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 105,650 | 25,802 |

## Line 17, Sch L (1065) - Other Current Liabilities

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | AFFILIATE LOANS PAYABLE | 1 | 6,895 | 0 |
| 2 | Total other current liabilities . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 6,895 | 0 |

© 2017 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Sch L (1065) - Balance Sheets per Books

| Assets | | Beginning | Ending |
|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | 0 | |
| **2a** Trade notes and accounts receivable . . . . . . . . . . . . **2a** | | | |
| **2b** Less allowance for bad debts . . . . . . . . . . . . . . **2b** | | | |
| **2c** Net trade notes and accounts receivable . . . . . . . . . **2c** | | 0 | 0 |
| **3** Inventories . . . . . . . . . . . . . . . . . . . . . **3** | | 0 | 0 |
| **4** U.S. government obligations . . . . . . . . . . . . . . **4** | | | |
| **5** Tax-exempt securities . . . . . . . . . . . . . . . . **5** | | | |
| **6** Other current assets . . . . . . . . . . . . . . . . **6** | | 105,650 | 25,802 |
| **7a** Loans to partners (or persons related to partners) . . . . . . **7a** | | | |
| **7b** Mortgage and real estate loans . . . . . . . . . . . . **7b** | | 564,615 | 468,641 |
| **8** Other investments . . . . . . . . . . . . . . . . . **8** | | 0 | 0 |
| **9a** Buildings and other depreciable assets . . . . . . . . . . **9a** | | 0 | 0 |
| **9b** Less accumulated depreciation . . . . . . . . . . . . . **9b** | | 0 | 0 |
| **9c** Net buildings and other depreciable assets . . . . . . . . **9c** | | 0 | 0 |
| **10a** Depletable assets . . . . . . . . . . . . . . . . . **10a** | | | |
| **10b** Less accumulated depletion . . . . . . . . . . . . . . **10b** | | | |
| **10c** Net depletable assets . . . . . . . . . . . . . . . . **10c** | | 0 | 0 |
| **11** Land (net of any amortization) . . . . . . . . . . . . . **11** | | 0 | 0 |
| **12a** Intangible assets (amortizable only) . . . . . . . . . . . **12a** | | 0 | 0 |
| **12b** Less accumulated amortization . . . . . . . . . . . . . **12b** | | 0 | 0 |
| **12c** Net intangible assets . . . . . . . . . . . . . . . . **12c** | | 0 | 0 |
| **13** Other assets . . . . . . . . . . . . . . . . . . . **13** | | 0 | 0 |
| **14** Total assets . . . . . . . . . . . . . . . . . . . **14** | | 670,265 | 494,443 |
| **Liabilities and Capital** | | | |
| **15** Accounts payable . . . . . . . . . . . . . . . . . **15** | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year . . . . . **16** | | | |
| **17** Other current liabilities . . . . . . . . . . . . . . . **17** | | 6,895 | 0 |
| **18** All nonrecourse loans . . . . . . . . . . . . . . . . **18** | | | |
| **19a** Loans from partners (or persons related to partners) . . . . . **19a** | | | |
| **19b** Mortgages, notes, bonds payable in 1 year or more . . . . . . **19b** | | | |
| **20** Other liabilities . . . . . . . . . . . . . . . . . . **20** | | 0 | 0 |
| **21** Partners' capital accounts . . . . . . . . . . . . . . **21** | | 663,370 | 494,443 |
| **22** Total liabilities and capital . . . . . . . . . . . . . . **22** | | 670,265 | 494,443 |

**End of year balance sheet out of balance by** . . . . . . . . . . . . . . . . . . . . . . . . . 0

Exh DEP025 - Page 55 of 66

WILLIAM C SPORE PC
200 N RUFE SNOW DR. STE 116
KELLER, TX 76244
Phone: 817-421-6619
Fax: 817-337-9242
wspore@gmail.com

August 29, 2018

ALFORD 287 JOINT VENTURE
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

Dear MIKE,

I have prepared the 2017 Form 1065 for ALFORD 287 JOINT VENTURE based on the information you provided. The return has been successfully e-filed and a copy is enclosed for ALFORD 287 JOINT VENTURE's records.

There are no taxes or fees due with the return.

If you have any questions about the return(s) or about ALFORD 287 JOINT VENTURE's tax situation during the year, please do not hesitate to call me at 817-421-6619. I appreciate this opportunity to serve you.

Sincerely,


WILLIAM C SPORE
WILLIAM C SPORE PC

Exh DEP025 - Page 56 of 66

Form **8879-PE**

## IRS *e-file* Signature Authorization for Form 1065

▶ Return completed Form 8879-PE to your ERO. (Don't send to the IRS.)

▶ Go to *www.irs.gov/Form8879PE* for the latest information.

OMB No. 1545-0123

20**17**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year beginning _____ , 2017, and ending _____ , 20 ____

| Name of partnership | Employer identification number |
|---|---|
| ALFORD 287 JOINT VENTURE | XX-XXXXXXX |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . | 1 | 0 |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . . | 3 | 77,645 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . | 4 | 0 |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . . | 5 | 0 |

| Part II | Declaration and Signature Authorization of Partner or Member |
|---|---|
| | (Be sure to get a copy of the partnership's return) |

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2017 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize _____WILLIAM C SPORE PC_____ to enter my PIN [ XXXXX ] as my signature

ERO firm name          Don't enter all zeros

on the partnership's 2017 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2017 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ Tax Matters Partner                                    Date ▶ 8/29/2018

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.      [ XXXXXXXXXXX ]

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ WILLIAM C SPORE                          Date ▶          8/29/2018

---

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

---

**For Paperwork Reduction Act Notice, see instructions.**          Form **8879-PE** (2017)

HTA

| Form **1065** | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 | |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2017, or tax year beginning _____ , ending _____ . ▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | **2017** | |

| **A** Principal business activity | Name of partnership | | **D** Employer identification number |
|---|---|---|---|
| REAL ESTATE DEVELOP | ALFORD 287 JOINT VENTURE | | XX-XXXXXXX |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see the instructions. | Type or Print | **E** Date business started |
| LAND | 62 MAIN STREET, STE 310 | | 2/23/1996 |
| **C** Business code number | City or town | State | ZIP code | **F** Total assets (see the instructions) |
| | COLLEYVILLE | TX | 76034 | |
| 531320 | Foreign country name | Foreign province/state/county | Foreign postal code | $ 412,088 |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . . . . | **1a** | | |
| | **b** | Returns and allowances . . . . . . . . . . . . . | **1b** | | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . | | **1c** | 0 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . | | **3** | 0 |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . | | **5** | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . | | **6** | |
| | **7** | Other income (loss) (attach statement) . . . . . . . . . . . . | | **7** | 175,253 |
| | **8** | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . | | **8** | 175,253 |
| **Deductions** (see the instructions for limitations) | **9** | Salaries and wages (other than to partners) (less employment credits) . . | | **9** | |
| | **10** | Guaranteed payments to partners . . . . . . . . . . . . . | | **10** | |
| | **11** | Repairs and maintenance . . . . . . . . . . . . . . . . | | **11** | |
| | **12** | Bad debts . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| | **13** | Rent . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| | **14** | Taxes and licenses . . . . . . . . . . . . . . . . . . | | **14** | |
| | **15** | Interest . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| | **16a** | Depreciation (if required, attach Form 4562) . . . | **16a** | | |
| | **b** | Less depreciation reported on Form 1125-A and elsewhere on return . . | **16b** | **16c** | 0 |
| | **17** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . | | **17** | |
| | **18** | Retirement plans, etc. . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** | Employee benefit programs . . . . . . . . . . . . . . . | | **19** | |
| | **20** | Other deductions (attach statement) . . . . . . . . . . . . | | **20** | 97,608 |
| | **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 97,608 |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . | | **22** | 77,645 |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ Signature of partner or limited liability company member | Date | |

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | WILLIAM C SPORE | WILLIAM C SPORE | 8/29/2018 | | XXXXXXXXX |
| | Firm's name ▶ WILLIAM C SPORE PC | | | Firm's EIN ▶ XX-XXXXXXX | |
| | Firm's address ▶ 200 N RUFE SNOW DR. STE 116 | | | Phone no. 817-421-6619 | |
| | City KELLER | | State TX | ZIP code 76244 | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2017)

HTA

Exh DEP025 - Page 58 of 66

Form 1065 (2017)   ALFORD 287 JOINT VENTURE                                                  XX-XXXXXXX            Page **2**

| **Schedule B** | **Other Information** |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | [X] Domestic general partnership   **b** [ ] Domestic limited partnership | | |
| **c** | [ ] Domestic limited liability company   **d** [ ] Domestic limited liability partnership | | |
| **e** | [ ] Foreign partnership   **f** [ ] Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

Form **1065** (2017)

Form 1065 (2017)   ALFORD 287 JOINT VENTURE                                   XX-XXXXXXX          Page **3**

**Schedule B**    **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . | | | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . | | | X |
| | See instructions for details regarding a section 754 election. | | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . | | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions       ▶ | | | |
| **16** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.       ▶              0 | | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return.   ▶         0 | | | |
| **18a** | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions . . . . . . . . | | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . | | | |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return.   ▶          0 | | | |
| **20** | Enter the number of partners that are foreign governments under section 892.     ▶          0 | | | |
| **21** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . | | | X |
| **22** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | ANSON FINANCIAL INC | Identifying number of TMP ▶ | XX-XXXXXXX |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | MIKE FERGUSON | Phone number of TMP ▶ | 817-267-1008 |
| Address of designated TMP ▶ | 62 MAIN STREET, STE 310 | | |
| | COLLEYVILLE | TX | 76034 |

Form **1065** (2017)

Exh DEP028 - Page 60 of 66

Form 1065 (2017)   ALFORD 287 JOINT VENTURE                                     XX-XXXXXXX     Page **4**

| | **Schedule K** | **Partners' Distributive Share Items** | | **Total amount** |
|---|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . | **1** | 77,645 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . | **3c** | 0 |
| | **4** | Guaranteed payments . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . | **6a** | |
| | | **b** Qualified dividends . . . . . **6b** | | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . | **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . | **10** | |
| | **11** | Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . | **12** | |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** | Investment interest expense . . . . . . . . . . . . . . . | **13b** | |
| | **c** | Section 59(e)(2) expenditures:   **(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| | **d** | Other deductions (see instructions)   Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . | **14a** | |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . | **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . | **15a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| | **e** | Other rental credits (see instructions)   Type ▶ | **15e** | |
| | **f** | Other credits (see instructions)   Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** | Name of country or U.S. possession   ▶ | | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . | **16b** | |
| | **c** | Gross income sourced at partner level . . . . . . . . . . | **16c** | |
| | | Foreign gross income sourced at partnership level | | |
| | **d** | Passive category ▶ _____ **e** General category ▶ _____ **f** Other ▶ | **16f** | |
| | | Deductions allocated and apportioned at partner level | | |
| | **g** | Interest expense ▶ _____ **h** Other ▶ | **16h** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** | Passive category ▶ _____ **j** General category ▶ _____ **k** Other ▶ | **16k** | |
| | **l** | Total foreign taxes (check one):   ▶   Paid ☐   Accrued ☐ | **16l** | |
| | **m** | Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** | Other foreign tax information (attach statement) . . . . . . . . | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . | **17a** | |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . | **17c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . . . | **17d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . . . . | **17e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . | **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . | **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . | **18c** | |
| | **19a** | Distributions of cash and marketable securities . . . . . . . | **19a** | 160,000 |
| | **b** | Distributions of other property . . . . . . . . . . . . | **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . | **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . | **20b** | |
| | **c** | Other items and amounts (attach statement) . . . . . . . . | | |

Form **1065** (2017)

Form 1065 (2017)    ALFORD 287 JOINT VENTURE    XX-XXXXXXX    Page **5**

## Analysis of Net Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | **1** | 77,645 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 77,645 | | | | | |
| b | Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | 1,238 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | 0 | | 0 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | 25,802 | | 32,921 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | 468,641 | | 377,929 |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | 0 | | 0 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | 0 | | 0 |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | 0 | | 0 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 494,443 | | 412,088 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 494,443 | | 412,088 |
| 22 | Total liabilities and capital | | 494,443 | | 412,088 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 77,645 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | 0 | a | Tax-exempt interest $ _____ | | 0 |
| 3 | Guaranteed payments (other than health insurance) | 0 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ _____ | | 0 |
| a | Depreciation $ _____ | | 8 | Add lines 6 and 7 | | 0 |
| b | Travel and entertainment $ _____ | 0 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | | 77,645 |
| 5 | Add lines 1 through 4 | 77,645 | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 494,443 | 6 | Distributions:    a Cash | | 160,000 |
| 2 | Capital contributed:    a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): _____ | | |
| 3 | Net income (loss) per books | 77,645 | | | | |
| 4 | Other increases (itemize): | 0 | 8 | Add lines 6 and 7 | | 160,000 |
| 5 | Add lines 1 through 4 | 572,088 | 9 | Balance at end of year. Subtract line 8 from line 5 | | 412,088 |

Form **1065** (2017)

Exh DEP025 - Page 62 of 66

Form **7004**

(Rev. December 2017)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

OMB No. 1545-0233

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

**Print or Type**

| Name | Identifying number |
|---|---|
| ALFORD 287 JOINT VENTURE | XX-XXXXXXX |

Number, street, and room or suite no. (If P.O. box, see instructions.)
62 MAIN STREET, STE 310

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).
COLLEYVILLE, TX 76034

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-PC | 21 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-POL | 22 |
| Form 1041 (trust) | 05 | Form 1120-REIT | 23 |
| Form 1041-N | 06 | Form 1120-RIC | 24 |
| Form 1041-QFT | 07 | Form 1120S | 25 |
| Form 1042 | 08 | Form 1120-SF | 26 |
| Form 1065 | 09 | Form 3520-A | 27 |
| Form 1065-B | 10 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |

### Part II  All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . ► ☐

**5a** The application is for calendar year 20 `17` , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . | **7** | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . . | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2017)

HTA

651117

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.
▶ See back of form and separate instructions.

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 38,822 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | A        80,000 |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number
XX-XXXXXXX

**B** Partnership's name, address, city, state, and ZIP code

ALFORD 287 JOINT VENTURE
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

**C** IRS Center where partnership filed return
e-file

**D** Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number                Partner: 1
XX-XXXXXXX

**F** Partner's name, address, city, state, and ZIP code
B. FRAZIER ASSET MANAGEMENT, INC.
3345 WESTERN CENTER BLVD, STE 160
FORT WORTH, TX 76137

**G** [X] General partner or LLC member-manager     [ ] Limited partner or other LLC member

**H** [X] Domestic partner     [ ] Foreign partner

**I1** What type of entity is this partner?     Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Recourse . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . . . $ 247,224
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $ 38,822
Withdrawals & distributions . . . . $ ( 80,000)
Ending capital account . . . . . . $ 206,046

[ ] Tax basis   [ ] GAAP   [ ] Section 704(b) book
[ ] Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes   [X] No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

Exh DEP029 - Page 64 of 66

651117

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning _____  ending _____

## Partner's Share of Income, Deductions, Credits, etc. ► See back of form and separate instructions.

### Part I    Information About the Partnership

**A**  Partnership's employer identification number

XX-XXXXXXX

**B**  Partnership's name, address, city, state, and ZIP code

ALFORD 287 JOINT VENTURE
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

**C**  IRS Center where partnership filed return

e-file

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E**  Partner's identifying number                    Partner: 2

XX-XXXXXXX

**F**  Partner's name, address, city, state, and ZIP code

ANSON FINANCIAL INC
62 MAIN STREET, STE 310
COLLEYVILLE, TX 76034

**G**  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H**  ☒ Domestic partner    ☐ Foreign partner

**I1**  What type of entity is this partner?    Corporation

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K**  Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Recourse . . . . . . . . . $ _____

**L**  Partner's capital account analysis:

Beginning capital account . . . . . $   247,219
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $   38,823
Withdrawals & distributions . . . . $ (   80,000)
Ending capital account . . . . . . $   206,042

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business income (loss) 38,823 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions A 80,000 |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

Exh DEP025 - Page 65 of 66

## Line 7 (1065) - Other Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Interest income derived in the ordinary course of business (i.e. interest charged on receivable balances) . . | 1 | 107,480 |
| 2 | NOTE DISCOUNTS EARNED | 2 | 67,773 |
| 3 | Total other income (loss) . . . . . . . . . . . . . . . . . . . . . . | 3 | 175,253 |

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---|
| 1 | LOAN SERVICING | 1 | 10,596 |
| 2 | SALES EXPENSE | 2 | 87,012 |
| 3 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . | 3 | 97,608 |

## Line 19, Sch K (1065) - Distributions

| A | Code A - Distributions of cash and marketable securities | Adjusted Basis | Fair Market Value |
|---|---|---|---|
| | Distributions of cash . . . . . . . . . . . . . . . . . . . | | 160,000 |
| | Total distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . **A** | | 160,000 |

## Line 6, Sch L (1065) - Other Current Assets

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | DEVELOPMENT PROPERTY | 1 | 25,802 | 32,921 |
| 2 | Total other current assets . . . . . . . . . . . . . . . . . . . . | 2 | 25,802 | 32,921 |

© 2018 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Sch L (1065) - Balance Sheets per Books

| Assets | | Beginning | Ending |
|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | 0 | 1,238 |
| **2a** Trade notes and accounts receivable . . . . . . . . . . . **2a** | | | |
| **2b** Less allowance for bad debts . . . . . . . . . . . . . . . **2b** | | | |
| **2c** Net trade notes and accounts receivable . . . . . . . . . **2c** | | 0 | 0 |
| **3** Inventories . . . . . . . . . . . . . . . . . . . . . . . **3** | | 0 | 0 |
| **4** U.S. government obligations . . . . . . . . . . . . . . . **4** | | | |
| **5** Tax-exempt securities . . . . . . . . . . . . . . . . . **5** | | | |
| **6** Other current assets . . . . . . . . . . . . . . . . . . **6** | | 25,802 | 32,921 |
| **7a** Loans to partners (or persons related to partners) . . . . . **7a** | | | |
| **7b** Mortgage and real estate loans . . . . . . . . . . . . **7b** | | 468,641 | 377,929 |
| **8** Other investments . . . . . . . . . . . . . . . . . . . **8** | | 0 | 0 |
| **9a** Buildings and other depreciable assets . . . . . . . . . **9a** | | 0 | 0 |
| **9b** Less accumulated depreciation . . . . . . . . . . . . . **9b** | | 0 | 0 |
| **9c** Net buildings and other depreciable assets . . . . . . . **9c** | | 0 | 0 |
| **10a** Depletable assets . . . . . . . . . . . . . . . . . . **10a** | | | |
| **10b** Less accumulated depletion . . . . . . . . . . . . . **10b** | | | |
| **10c** Net depletable assets . . . . . . . . . . . . . . . . **10c** | | 0 | 0 |
| **11** Land (net of any amortization) . . . . . . . . . . . . **11** | | 0 | 0 |
| **12a** Intangible assets (amortizable only) . . . . . . . . . . **12a** | | 0 | 0 |
| **12b** Less accumulated amortization . . . . . . . . . . . . **12b** | | 0 | 0 |
| **12c** Net intangible assets . . . . . . . . . . . . . . . . **12c** | | 0 | 0 |
| **13** Other assets . . . . . . . . . . . . . . . . . . . . **13** | | 0 | 0 |
| **14** Total assets . . . . . . . . . . . . . . . . . . . . **14** | | 494,443 | 412,088 |
| **Liabilities and Capital** | | | |
| **15** Accounts payable . . . . . . . . . . . . . . . . . . **15** | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year . . . **16** | | | |
| **17** Other current liabilities . . . . . . . . . . . . . . . **17** | | 0 | 0 |
| **18** All nonrecourse loans . . . . . . . . . . . . . . . . **18** | | | |
| **19a** Loans from partners (or persons related to partners) . . . **19a** | | | |
| **19b** Mortgages, notes, bonds payable in 1 year or more . . . **19b** | | | |
| **20** Other liabilities . . . . . . . . . . . . . . . . . . **20** | | 0 | 0 |
| **21** Partners' capital accounts . . . . . . . . . . . . . . **21** | | 494,443 | 412,088 |
| **22** Total liabilities and capital . . . . . . . . . . . . . **22** | | 494,443 | 412,088 |

**End of year balance sheet out of balance by** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0